**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TUPPERWARE BRANDS CORPORATION, *et al.*,[1] | Case No. 24-12156 (___) |
| Debtors. | (Joint Administration Requested) |

**MOTION OF DEBTORS FOR
ENTRY OF INTERIM AND FINAL ORDERS
(I) AUTHORIZING THE PAYMENT OF CERTAIN
TAXES AND FEES AND (II) GRANTING RELATED RELIEF**

The above-captioned debtors and debtors in possession (collectively, the "Debtors")

respectfully state the following in support of this motion:[2]

### Relief Requested

1.    The Debtors seek entry of interim and final orders, substantially in the forms

attached hereto as **Exhibit A** and **Exhibit B** (respectively, the "Interim Order" and "Final Order"):

(a) authorizing the Debtors to (i) negotiate, remit, and pay (or use tax credits to offset) Taxes and

Fees (as defined herein) in the ordinary course of business that are payable or become payable

during these chapter 11 cases, including obligations arising on account of an Audit (as defined

herein) or Assessment (as defined herein), without regard to whether such obligations accrued or

arose before, on, or after the Petition Date (as defined herein), and (ii) undertake the Tax Planning

---

[1]    The last four digits of Debtor Tupperware Brands Corporation's federal tax identification number are 2333. A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/Tupperware.  The location of the Debtors' service address in these chapter 11 cases is: 14901 S Orange Blossom Trail, Orlando, FL 32837.

[2]    A detailed description of the Debtors and their businesses, including the facts and circumstances giving rise to the Debtors' chapter 11 cases, is set forth in the *Declaration of Brian J. Fox, Chief Restructuring Officer of Tupperware Brands Corporation, in Support of the Chapter 11 Petitions and First Day Motions* (the "First Day Declaration"), filed contemporaneously herewith.  Capitalized terms used but not defined in this motion have the meanings ascribed to them in the First Day Declaration.

Activities (as defined herein), and (b) granting related relief.  In addition, the Debtors request that the Court schedule a final hearing within approximately twenty-one days after the commencement of these chapter 11 cases to consider entry of the Final Order.

**Jurisdiction and Venue**

2.      The United States District Court for the District of Delaware has jurisdiction over this matter pursuant to 28 U.S.C. §1334, which was referred to the United States Bankruptcy Court for the District of Delaware (the "Court") under 28 U.S.C. § 157 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012.  The Debtors confirm their consent, pursuant to rule 9013-1(f) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), to the entry of a final order by the Court in connection with this motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The statutory bases for the relief requested herein are sections 105(a), 363(b), 507(a)(8), 541, and 1107 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), rules 6003 and 6004 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Rule 9013-1.

**Background**

5.      The Debtors, together with their non-Debtor affiliates, are a global consumer products company that has been designing innovative, functional, and environmentally responsible products since 1946.  Now a global staple, Tupperware has more than 7,500 design and utility patents for solution-oriented kitchen and home products.

6.      Tupperware is headquartered in Orlando, Florida and employs a global workforce of approximately 5,450 employees in 41 countries.  Tupperware also partners with over 465,000 Independent Consultants who comprise the Salesforce to distribute the Company's products into nearly 70 countries.  For the fiscal year 2023, Tupperware's revenue was approximately $1.1 billion.  As of the Petition Date, the Debtors have approximately $811.8 million in funded debt, inclusive of approximately €196 million in borrowings denominated in Euros and the $8 million of bridge loans.

7.      As described more fully in the First Day Declaration, the Debtors commenced these chapter 11 cases to run an expedited bidding process and ultimately seek consummation of one or more value-maximizing sale transactions, with the goal of preserving, among other things, the Tupperware brand, businesses, and workforce to the greatest extent possible.  On the Petition Date, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, and the Debtors filed a motion requesting joint administration of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases and no official committees have been appointed or designated.

## Taxes and Fees Overview

8.      In the ordinary course of business, the Debtors collect, withhold, and incur: (a) income taxes; (b) franchise taxes; (c) property taxes; (d) sales and use taxes; (e) goods and services taxes (collectively, "GST"); (f) value-added taxes and related fees ("VAT"); (g) customs and import duties; (h) regulatory taxes and fees, as well as other governmental taxes, fees, assessment, interest, penalties, and additions to tax; (i) fees to various third party tax services

providers; and (j) in the case of Debtor Tupperware Products A.G. and Premiere Products, Inc.,

capital taxes and equity taxes (collectively, the "Taxes and Fees").[3]

9.      The Debtors pay or remit, as applicable, the Taxes and Fees to various

governmental authorities (each, an "Authority," and collectively, the "Authorities") on a periodic

basis (monthly, quarterly, semi-annually, or annually) depending on the nature and incurrence of

a particular Tax or Fee and as required by applicable laws and regulations.  A schedule identifying

the Authorities is attached as Exhibit 1 to **Exhibit A** and **Exhibit B** hereto.[4]  The Debtors generally

pay and remit Taxes and Fees through checks and electronic transfers that are processed through

their banks and other financial institutions or service providers.  From time to time, the Debtors

may also receive tax credits for overpayments or refunds with respect to Taxes and Fees.  The

Debtors generally use these credits in the ordinary course of business to offset against future Taxes

and Fees or cause the amount of such credits to be refunded to the Debtors.

10.     Additionally, the Debtors are subject to three ongoing audit investigations on

account of tax returns and/or tax obligations and may become subject to further routine audit

investigations (the "Audits") during these chapter 11 cases.  Audits may result in additional

prepetition Taxes and Fees being assessed against the Debtors (such additional Taxes and

---

[3]   This motion does not seek relief with respect to the Debtors' collection and remittance of employee-related taxes and withholdings, which are instead addressed in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Commissions, Salaries, Other Compensation, and Reimbursable Expenses to Employees and Independent Consultants, (B) Continue Employee Benefits Programs, and (C) Continue Independent Consultant Incentives, and (II) Granting Related Relief*, filed contemporaneously herewith.

[4]   Although the schedule is intended to be comprehensive, the Debtors may have inadvertently omitted Authorities from the schedule.  The Debtors request relief with respect to Taxes and Fees payable to all Authorities, regardless of whether an Authority is specifically identified in the schedule.

Fees, "Assessments").[5]   Critically, in certain of the jurisdictions where the Debtors operate, the Debtors must be able to accept a proposed resolution of an Audit and make a payment with respect to such resolution in a timely manner.  The Debtors seek authority to pay or remit tax obligations on account of any Assessments as they arise in the ordinary course of the Debtors' businesses, including as a result of any resolutions of issues addressed in an Audit.

11.   The Debtors seek authority to pay and remit all prepetition and postpetition obligations on account of Taxes and Fees, including:  (a) Taxes and Fees that accrue or are incurred postpetition; (b) Taxes and Fees that have accrued or were incurred prepetition but were not paid prepetition, or were paid in an amount less than actually owed; (c) payments made by the Debtors prepetition that were lost or otherwise not received in full by any of the Authorities; and (d) Taxes and Fees incurred for prepetition periods that become due and payable after the commencement of these chapter 11 cases, including as a result of Audits.  In addition, for the avoidance of doubt, the Debtors seek authority to pay Taxes and Fees for so-called "straddle" periods.[6]

12.   Finally, the Debtors seek authority, upon entry of the Final Order, to undertake certain typical activities related to tax planning, and to pay Taxes and Fees related thereto, including:  (a) converting Debtor entities from one form to another (*e.g.*, converting an entity from a corporation to a limited liability company) via conversion, merger, or otherwise; (b) making certain tax elections (including with respect to the tax classification of Debtor entities); (c) changing the position of Debtor entities within the Debtors' corporate structure; and (d) modifying

---

[5]   Nothing in this motion, or any related order, constitutes or should be construed as an admission of liability by the Debtors with respect to any Audit or Assessment.  The Debtors expressly reserve all rights with respect to any Audit and the right to contest any Assessments claimed to be due as a result of any Audit.

[6]   The Debtors reserve their rights with respect to the proper characterization of any "straddle" Taxes and Fees and to seek reimbursement of any portion of any payment made that ultimately is not entitled to administrative or priority treatment.

or resolving intercompany claims and moving assets or liabilities among Debtor entities if doing so will not alter the substantive rights of the Debtors' stakeholders in these chapter 11 cases (collectively, the "Tax Planning Activities").

13.    The Debtors estimate that approximately $1,630,000 in Taxes and Fees is outstanding as of the Petition Date, approximately $1,130,000 of which is estimated to come due in the first twenty-one days of these chapter 11 cases:[7]

| Category | Description | Approximate Amount Accrued and Unpaid as of Petition Date | Approximate Amount Due During Interim Period |
|---|---|---|---|
| Income Taxes | The Debtors pay income, withholding, or similar taxes to federal, state, and local Authorities in the United States, as well as to Swiss Authorities. The amount of income taxes incurred is based on the jurisdictions in which the Debtors do business, generally payable on a quarterly basis. | $120,000 | $0 |
| Franchise Taxes | The Debtors pay certain franchise taxes that are required for the Debtors to conduct business in the ordinary course and comply with state and local laws. Such franchise taxes are accrued and paid on a quarterly and annual basis. | $160,000 | $0 |
| Property Taxes | The Debtors incur taxes related to certain real and personal property holdings, payable as such taxes come due in the ordinary course of business, on either a quarterly or annual basis. | $140,000 | $140,000 |

---

[7]    The Debtors cannot predict the amounts of any potential Assessments that may result from Audits, if any. Accordingly, the Debtors' estimate of outstanding Taxes and Fees as of the Petition Date does not include any amounts relating to potential Assessments.

| Category | Description | Approximate Amount Accrued and Unpaid as of Petition Date | Approximate Amount Due During Interim Period |
|---|---|---|---|
| Sales and Use Taxes, GST, and VAT | The Debtors collect and remit sales taxes, use taxes, GST, VAT, and related taxes and fees to the Authorities in various jurisdictions in connection with the sale of goods or services in such jurisdictions. Generally, the Debtors accrue sales taxes, use taxes, GST, and VAT to the relevant Authorities monthly and remit or pay such taxes monthly, quarterly, and annually. | $890,000 | $860,000 |
| Foreign Taxes | Debtors Tupperware Products, Inc. (a Delaware corporation). and Tupperware Products AG (a Swiss entity) incurs taxes due to Authorities in Switzerland and other jurisdictions, including foreign corporate income taxes, foreign regulatory fees, capital duties related to equity contributions, and business rate taxes. | $150,000 | $0 |
| Customs and Import Duties | The Debtors remit taxes and related fees to Authorities imposed for importing goods from outside the United States. | $90,000 | $90,000 |
| Miscellaneous Taxes and Business Fees | The Debtors pay Taxes and Fees related to compliance with regulatory requirements, including periodic licensing, permitting, reporting, and similar requirements, generally payable on an annual basis, depending on the specific Tax or Fee. | $60,000 | $20,000 & 70,000 Swiss francs[8] |

---

[8]   As described in the First Day Declaration, Debtor Tupperware Products AG intends to commence a debt restructuring moratorium in Switzerland on September 18, 2024.  As part of that process, the Swiss government requires the payment of certain fees and administrative costs, which are estimated to be approximately 70,000 Swiss francs.  Such amounts are not prepetition obligations and are included herein out of an abundance of caution.

| Category | Description | Approximate Amount Accrued and Unpaid as of Petition Date | Approximate Amount Due During Interim Period |
|---|---|---|---|
| Tax Services Providers | The Debtors pay Taxes and Fees related to their use of third-party tax service providers in the ordinary course of business. Such services include, among others, paying franchise taxes, business licenses, custom and import duties, and remitting taxes to the Authorities on the Debtors' behalf. | $20,000 | $20,000 |
| **Total** | | $1,630,000 | $1,130,000 & 70,000 Swiss francs |

14.     Any failure by the Debtors to pay the Taxes and Fees could materially disrupt the Debtors' business operations in several ways, including (but not limited to):  (a) the Authorities may initiate Audits of the Debtors, which would unnecessarily divert the Debtors' attention from these chapter 11 cases; (b) the Authorities may attempt to suspend the Debtors' operations, file liens, seek to lift the automatic stay, and/or pursue other remedies that will harm the Debtors' estates; and, (c) in certain instances, certain of the Debtors' directors and officers could be subject to claims of personal liability, which would likely distract those key individuals from their duties related to the Debtors' chapter 11 cases.  Taxes and Fees not paid on the due date as required by law may result in fines and penalties, the accrual of interest, or both.  In addition, nonpayment of the Taxes and Fees may give rise to priority claims under section 507(a)(8) of the Bankruptcy Code. The Debtors also collect and hold certain outstanding tax liabilities in trust for the benefit of the applicable Authorities, and these funds may not constitute property of the Debtors' estates. Risking any of these negative outcomes is unnecessary.  Accordingly, the Debtors seek authority to pay the Taxes and Fees and Assessments as they become due, and to engage in Tax Planning Activities, as necessary (solely upon entry of the Final Order).

I.    **Income Taxes.**

15.    The Debtors incur and are required to pay the relevant Authorities various state, local, and federal income taxes, as applicable (collectively, the "Income Taxes"), in the jurisdictions where the Debtors operate.[9]  The Debtors generally remit Income Taxes to relevant Authorities in accordance with the statutory requirements of each applicable jurisdiction (*e.g.*, on a quarterly basis).  In some jurisdictions, the Debtors remit to the relevant Authorities estimated amounts with respect to Income Taxes, resulting in tax credits or overpayments that may be refunded to the Debtors in certain circumstances.  In 2023, the Debtors remitted approximately $550,000 in Income Taxes to the applicable Authorities.

16.    As of the Petition Date, the Debtors estimate that they owe approximately $120,000 to the applicable Authorities on account of the Income Taxes.  The Debtors request authority to satisfy any amounts owed on account of such Income Taxes that are due and owing as of the Petition Date or may become due and owing in the ordinary course of business during these chapter 11 cases.

II.    **Franchise Taxes.**

17.    The Debtors are required to pay various franchise taxes in the ordinary course to conduct their businesses pursuant to state and local laws (the "Franchise Taxes").  The Franchise

---

[9]    In the ordinary course of business, the Debtors pay or remit certain Taxes and Fees on behalf of certain of their non-Debtor affiliates.  While the Debtors believe that they have the authority to continue paying such taxes and Fees as ordinary-course intercompany transactions, as set forth in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; and (D) Continue Intercompany Transactions and (IV) Granting Related Relief*, filed contemporaneously herewith, out of an abundance of caution, the Debtors seek authority to pay Taxes and Fees on behalf of their non-Debtor affiliates, including any prepetition obligations related thereto, in the ordinary course of business during these chapter 11 cases.

Taxes are generally accrued and paid quarterly and annually. In 2023, the Debtors remitted approximately $182,000 in Franchise Taxes to the applicable Authorities.

18.     As of the Petition Date, the Debtors estimate that they owe approximately $160,000 of such Franchise Taxes to the applicable Authorities. The Debtors request authority to satisfy any amounts owed on account of such Franchise Taxes that are due and owing as of the Petition Date or may become due and owing in the ordinary course of business during these chapter 11 cases.

### III.    Property Taxes.

19.     State and local laws in various jurisdictions generally grant Authorities the power to levy property taxes against the Debtors' property, and the Debtors pay property taxes in such jurisdictions on account of the Debtors' real and personal property located therein (collectively, the "Property Taxes"). To avoid the imposition of statutory liens on their real and personal property, the Debtors pay the Property Taxes in the ordinary course of business as they accrue or on a monthly, quarterly, or annual basis. In 2023, the Debtors remitted approximately $1,195,104 in Property Taxes to the applicable Authorities.

20.     As of the Petition Date, the Debtors estimate that approximately $140,000 in Property Taxes will have accrued and remain unpaid to the relevant Authorities. The Debtors request authority to satisfy any amounts owed on account of such Property Taxes that are due and owing as of the Petition Date or that may become due and owing in the ordinary course of business during these chapter 11 cases.

### IV.    Sales and Use Taxes, GST, and VAT.

21.     The Debtors operate international businesses with operations in North America, Europe, Asia, and Australia. In connection with these operations, the Debtors incur, collect, and remit to the relevant Authorities sales and use taxes, GST, and VAT for the sale, purchase, and use

of goods and services, and the value added to such goods and services (including interest and penalties on any late payments, collectively, the "Sales and Use Taxes, GST, and VAT"). The Sales and Use Taxes, GST, and VAT are general consumption taxes charged at either the point of purchase for goods and services or the point of sale of goods and services, which are usually set by the relevant Authority as a percentage of the retail price of the good or service purchased. In some jurisdictions, the Debtors remit to relevant Authorities estimated amounts with respect to the Sales and Use Taxes, GST, and VAT, resulting in tax credits or overpayments that may be refunded to the Debtors in certain circumstances. When the Sales and Use Taxes, GST, and VAT are incurred at the point of purchase, vendors frequently include the applicable Sales and Use Taxes, GST, and VAT on the invoices payable by the Debtors. The process by which the Debtors remit the Sales and Use Taxes, GST, and VAT varies depending on the Authority. The Debtors generally accrue the Sales and Use Taxes, GST, and VAT monthly and remit such taxes either monthly, quarterly, or annually, depending on the Authority. In 2023, the Debtors remitted approximately $9,944,356 in aggregate Sales and Use Taxes, GST, and VAT to the applicable Authorities.

22.    As of the Petition Date, the Debtors estimate that they have incurred or collected approximately $890,000 in Sales and Use Taxes, GST, and VAT that have not been remitted to the relevant Authorities.[10] The Debtors request authority to satisfy any amounts owed on account of such Sales and Use Taxes, GST, and VAT that are due and owing as of the Petition Date or may become due and owing in the ordinary course of business during these chapter 11 cases.

---

[10] Certain authorities require the Debtors to remit outstanding Sales and Use Taxes, GST, and VAT to third-party vendors that in turn remit such Sales and Use Taxes, GST, and VAT to the applicable Authorities on behalf of the Debtors. For the avoidance of doubt, the Debtors request authority herein to remit such Sales and Use Taxes, GST, and VAT to the applicable third-party vendors to then, in turn remit Sales and Use Taxes, GST, and VAT to the applicable Authorities on behalf of the Debtors.

## V.        Foreign Taxes.

23.        Debtors Tupperware Products, Inc. and Tupperware Products AG operate part of its business in Switzerland, and as a consequence, incurs various foreign taxes in Switzerland and other jurisdictions.  Foreign tax obligations include a variety of taxes, including foreign corporate income taxes, withholding taxes, business rate taxes, and foreign regulatory fees (collectively, the "Foreign Taxes").  In 2023, Debtor Tupperware Products, Inc. remitted approximately $569,411 in aggregate Foreign Taxes to the applicable Authorities.

24.        As of the Petition Date, the Debtors estimate that they owe approximately $150,000 to the applicable Authorities on account of prepetition Foreign Taxes.  The Debtors request authority to satisfy any amounts owed on account of such Foreign Taxes that are due and owing as of the Petition Date or may become due and owing in the ordinary course of business during their chapter 11 cases.

## VI.        Customs and Import Duties.

25.        The Debtors incur certain duty and excise taxes related to the purchase and sale of goods from or in foreign jurisdictions (the "Customs and Import Duties").  In 2023, the Debtors paid approximately $343,406 in aggregate Customs and Import Duties to the applicable Authorities.

26.        As of the Petition Date, the Debtors estimate that they have incurred or accrued, but have not remitted, approximately $90,000 in Customs and Import Duties.  The Customs and Import Duties are necessary for the Debtors to operate their businesses in foreign jurisdictions. The Debtors request authority to satisfy any amounts owed on account of such Customs and Import Duties that may become due and owing in the ordinary course of business during these chapter 11 cases.

## VII.    Miscellaneous Taxes and Business Fees.

27.    The Debtors incur, in the ordinary course of business, certain regulatory assessments, permitting, licensing and other operational taxes and fees, including fees related to certain regulations, and other miscellaneous taxes and fees (collectively, the "Miscellaneous Tax and Business Fees").  The Debtors generally remit the Miscellaneous Taxes and Business Fees to the relevant Authorities on an annual basis.  In 2023, the Debtors remitted approximately $92,713 in aggregate Miscellaneous Tax and Business Fees to the applicable Authorities.

28.    As of the Petition Date, the Debtors estimate that approximately $60,000 in Miscellaneous Taxes and Business Fees will have accrued and remain unpaid to the relevant Authorities.  The Debtors request authority to satisfy any amounts owed on account of such Miscellaneous Taxes and Business Fees that are due and owing as of the Petition Date and may become due and owing in the ordinary course of business during these chapter 11 cases.  As noted above, the Debtors also estimate that Debtor Tupperware Products AG will owe approximately 70,000 Swiss francs on a postpetition basis in connection with commencement of its Swiss moratorium proceedings, which the Debtors request authority to pay pursuant to the Interim Order out of an abundance of caution to ensure compliance with Swiss law requirements.

## VIII.    Tax Service Providers.

29.    The Debtors use, in the ordinary course of business, third-party tax service vendors, including Korber Supply Chain USA, Inc and Corporation Service Company (CSC) (the "Tax Service Providers") to facilitate payment of certain Taxes and Fees.  Such services include, among others, paying franchise taxes, business licenses, custom and import duties, and remitting taxes to the Authorities on the Debtors' behalf.  In the past year, the Debtors remitted approximately $647,074 to the Tax Service Providers in order to cover the payment of certain Taxes and Fees.

30.     As of the Petition Date, the Debtors estimate that they owe approximately $20,000 in prepetition amounts owed to the Tax Services Providers.  Accordingly, the Debtors seek authority to satisfy any fees or amounts owed on account of services provided by such Tax Service Providers that are due and owing as of the Petition Date or that may become due and owing in the ordinary course of business during these chapter 11 cases.

31.     The Debtors believe that continuing the services of Tax Service Providers is necessary to assure the Debtors' compliance with the taxing requirements of various Authorities. Additionally, the services of Tax Service Providers reduce the risk of having to pay reinstatement fees, penalties, or interest on missed payments.  Accordingly, the Debtors request authority to continue paying the Tax Service Providers' fees in the ordinary course of business during these chapter 11 cases.

## IX.    Audits.

32.     The Debtors are currently subject to three Audit investigations and may be subject to future Audits, which may result in additional prepetition Taxes and Fees being assessed against the Debtors during the pendency of these chapter 11 cases.  More specifically:

- New York tax authorities commenced an Audit on Debtor Tupperware Brands Corporation and certain of its subsidiaries regarding certain state franchise tax payments relating to the 2017 and 2019 taxable years;

- North Carolina tax authorities commenced an Audit on Debtor Tupperware, U.S., Inc. regarding certain corporation income tax relating to the 2020 taxable year; and

- Swiss tax authorities commenced an Audit on Debtor Tupperware Products AG regarding federal withholdings tax relating to the 2018–2022 taxable years.

Such Audits may result in additional prepetition Taxes and Fees being assessed against the Debtors during the pendency of these chapter 11 cases.

33.     As of the Petition Date, the Debtors do not believe they owe any amounts on account of the Audits or with respect to financial reserve positions for potential exposures in connection with current or future Audits.  Nevertheless, out of abundance of caution, the Debtors seek authority to pay or remit tax obligations on account of Audits as they arise in the ordinary course of the Debtors' business, including as a result of any resolutions of issues addressed in an Audit.

## Basis for Relief

**I.     Certain Taxes and Fees May Not Be Property of the Debtors' Estates.**

34.     Section 541(d) of the Bankruptcy Code provides, in relevant part, that "[p]roperty in which the debtor holds, as of the commencement of the case, only legal title and not an equitable interest . . . becomes property of the estate under subsection (a)(1) or (2) of this section only to the extent of the debtors' legal title to such property, but not to the extent of any equitable interest in such property that the debtor does not hold."  11 U.S.C. § 541(d).  Certain Taxes and Fees are collected or withheld by the Debtors on behalf of the applicable Authorities and are held in trust by the Debtors.  *See, e.g.*, 26 U.S.C. § 7501 (stating that certain taxes and fees are held in trust); *Begier v. Internal Revenue Serv.*, 496 U.S. 53, 57–60 (1990) (holding that certain taxes are property held by the debtor in trust for another and, as such, do not constitute property of the estate); *In re Shank*, 792 F.2d 829, 833 (9th Cir. 1986) (holding that a sales tax required by state law to be collected by seller from their customers is a "trust fund" tax and not released by bankruptcy discharge).  For example, all U.S. federal internal revenue tax withheld is considered to be held in a special fund in trust for the United States.  *Begier*, 496 U.S. at 60.  Because the Debtors may not have an equitable interest in funds held on account of such "trust fund" Taxes and Fees, the Debtors should be permitted to pay those funds to the applicable Authorities as they

15

come due.[11]  Critically, in certain of the jurisdictions where the Debtors operate, the Debtors must be able to accept a proposed resolution of an Audit and make a payment with respect to such resolution in a timely manner.  Nothing in this Motion, or any related order, constitutes or should be construed as an admission of liability by the Debtors with respect to any Audit or Assessment. The Debtors expressly reserve all rights with respect to any Audit.  Furthermore, the Debtors reserve the right to contest any Assessments claimed to be due as a result of the Audits.  The Debtors request authority to satisfy any amounts owed in connection with any Audit or Assessment that are due and owing as of the Petition Date or that may become due and owing in the ordinary course of business during these chapter 11 cases.

## II.    Certain Taxes and Fees May Be Priority Claims Entitled to Priority Treatment Under the Bankruptcy Code.

35.    Claims on account of certain Taxes and Fees may be priority claims entitled to payment before general unsecured claims.  *See* 11 U.S.C. § 507(a)(8) (describing taxes entitled to priority treatment).  To the extent that such amounts are entitled to priority treatment under the Bankruptcy Code, the respective Authorities may attempt to assess fees, interest, and penalties if such amounts are not paid.  *See id.* § 507(a)(8)(G) (granting eighth priority status to "a penalty related to a claim of a kind specified in this paragraph and in compensation for actual pecuniary loss").  Claims entitled to priority status pursuant to section 507(a)(8) of the Bankruptcy Code must be paid in full under a confirmable plan pursuant to section 1129(a)(9)(C) of the Bankruptcy Code.  Therefore, payment of certain of the Taxes and Fees at this time only affects the timing of the payment for the amounts at issue and will not unduly prejudice the rights and recoveries of junior creditors.  *See In re Equalnet Commc'ns Corp.*, 258 B.R. 368, 369 (Bankr. S.D. Tex. 2000)

---

[11]    For clarity, the Debtors are requesting authority to pay the Taxes and Fees as provided herein regardless of whether such Taxes and Fees constitute trust fund obligations.

("[C]ertain types of claims enjoy a priority status in addition to being sometimes critical to the ongoing nature of the business. For instance . . . certain tax claims are both priority claims in whole or in part. The need to pay these claims in an ordinary course of business time-frame is simple common sense."). Payment of such Taxes and Fees will likely give Authorities no more than that to which they otherwise would be entitled under a chapter 11 plan of reorganization and will save the Debtors the potential interest expense, legal expense, and penalties that might otherwise accrue on the Taxes and Fees during these chapter 11 cases.

### III. Payment of Taxes and Fees and Undertaking the Tax Planning Activities as Provided Herein Is a Sound Exercise of the Debtors' Business Judgment.

36. Courts have recognized that it is appropriate to authorize the payment of prepetition obligations where necessary to protect and preserve the estate, including an operating business's going-concern value. *See In re Just for Feet, Inc.*, 242 B.R. 821, 825–26 (D. Del. 1999); *see also In re CoServ, L.L.C.*, 273 B.R. 487, 497 (Bankr. N.D. Tex. 2002); *In re Ionosphere Clubs, Inc.*, 98 B.R. 174, 175–76 (Bankr. S.D.N.Y. 1989). In so doing, these courts acknowledge that several legal theories rooted in sections 105(a) and 363(b) of the Bankruptcy Code support the payment of prepetition claims.

37. Section 363(b) of the Bankruptcy Code permits a bankruptcy court, after notice and a hearing, to authorize a debtor to "use, sell, or lease, other than in the ordinary course of business, property of the estate[.]" 11 U.S.C. § 363(b)(1). "In determining whether to authorize the use, sale or lease of property of the estate under this section, courts require the debtor to show that a sound business purpose justifies such actions." *Dai-Ichi Kangyo Bank, Ltd. v. Montgomery Ward Holding Corp. (In re Montgomery Ward Holding Corp.)*, 242 B.R. 147, 153 (D. Del. 1999) (collecting cases).

17

38.     Courts also authorize payment of prepetition claims in appropriate circumstances based on section 105(a) of the Bankruptcy Code.  Section 105(a) of the Bankruptcy Code codifies a bankruptcy court's inherent equitable powers to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title."  11 U.S.C. § 105(a).  Under section 105(a), courts may authorize pre-plan payments of prepetition obligations when essential to the continued operation of a debtor's businesses.  *See In re Just for Feet*, 242 B.R. at 825–26. Specifically, a court may use its power under section 105(a) of the Bankruptcy Code to authorize payment of prepetition obligations pursuant to the "necessity of payment" rule (also referred to as the "doctrine of necessity").  A bankruptcy court's use of its equitable powers to "authorize the payment of prepetition debt when such payment is needed to facilitate the rehabilitation of the debtor is not a novel concept."  *In re Ionosphere Clubs*, 98 B.R. at 175–76 (citing *Miltenberger v. Logansport, C. & S.W. Ry. Co.*, 106 U.S. 286 (1882)).  The Bankruptcy Code authorizes the postpetition payment of prepetition claims when the payments are critical to preserving the going-concern value of the debtor's estate, as is the case here.  *See, e.g.*, *In re CoServ*, 273 B.R. at 497 ("[I]t is only logical that the bankruptcy court be able to use [s]ection 105(a) of the [Bankruptcy] Code to authorize satisfaction of the prepetition claim in aid of preservation or enhancement of the estate.").  Indeed, at least one court has recognized that there are instances when a debtor's fiduciary duty can "only be fulfilled by the preplan satisfaction of a prepetition claim." *Id.*

39.     The Debtors' timely payment of the Taxes and Fees is critical to their continued and uninterrupted operations.  If certain Taxes and Fees remain unpaid, the Authorities may seek to recover such amounts directly from the Debtors' directors, officers, or employees, thereby distracting such key personnel from the administration of these chapter 11 cases.

18

*See, e.g.*, *Schmehl v. Helton*, 662 S.E.2d 697, 707 (W. Va. 2008) (noting that corporate officers may be held responsible for payment of certain corporate taxes); *In re Am. Motor Club, Inc.*, 139 B.R. 578, 581–83 (Bankr. E.D.N.Y. 1992) (citing *United States v. Energy Res. Co.*, 495 U.S. 545 (1990)) ("Should employers fail to pay trust fund taxes, the Government may collect an equivalent sum directly from the officers or employees of the employer who are responsible for collecting the tax."). Any collection action on account of such amounts, and any potential ensuing liability, would distract the Debtors and their personnel to the detriment of the Debtors' estates and all parties in interest. The dedicated and active participation of the Debtors' officers and employees is integral to the Debtors' continued operations and the orderly administration and ultimately the success of these chapter 11 cases.[12]

40.     Additionally, the Debtors' failure to timely pay Taxes and Fees may result in increased tax liability for the Debtors if interest and penalties accrue on the unpaid Taxes and Fees. Such a result would be contrary to the best interests of the Debtors' estates and all stakeholders. Accordingly, the Court should authorize the Debtors to pay all prepetition and postpetition obligations on account of Taxes and Fees, including any Assessments, and undertake the Tax Planning Activities.

41.     Courts in this district and elsewhere routinely approve relief similar to that requested herein. *See, e.g.*, *In re SunPower Corp.*, No. 24-11649 (CTG) (Bankr. D. Del. Aug. 28, 2024) (authorizing debtors to pay prepetition taxes and fees in the ordinary course of business and undertake tax planning activities on a final basis);

---

[12]   Nothing herein is a concession that the Debtors' officers, directors, or employees would have personal liability for unpaid taxes. However, the threat of such collection efforts, even if ultimately unwarranted, would be a critical distraction. In addition, such individuals may be entitled to indemnification by the Debtors' estates which would be an unnecessary cost to incur.

*In re Vyaire Medical, Inc.*, No. 24-11217 (BLS) (Bankr. D. Del. July 10, 2024) (same);

*In re Appgate, Inc.*, No. 24-10956 (CTG) (Bankr. D. Del. May 28, 2024) (same);

*In re Express, Inc.*, No. 24-10831 (KBO) (Bankr. D. Del. May 15, 2024) (same);

*In re Sientra, Inc.*, No. 24-10245 (JTD) (Bankr. D. Del. Mar. 11, 2024) (same).[13]

### Processing of Checks and Electronic Fund Transfers Should Be Authorized

42.     The Debtors have sufficient funds to pay the amounts described in this motion in the ordinary course of business by virtue of expected cash flows from ongoing business operations and anticipated access to cash collateral.  In addition, under the Debtors' existing cash management system, the Debtors can readily identify checks or wire transfer requests as relating to any authorized payment in respect of the relief requested herein.  Accordingly, the Debtors believe that checks or wire transfer requests, other than those relating to authorized payments, will not be honored inadvertently.  Therefore, the Debtors respectfully request that the Court authorize all applicable financial institutions, when requested by the Debtors, to receive, process, honor, and pay any and all checks or wire transfer requests in respect of the relief requested in this motion.

### The Requirements of Bankruptcy Rule 6003 Are Satisfied

43.     Bankruptcy Rule 6003 empowers a court to grant certain relief within the first twenty-one days after the petition date only "to the extent that relief is necessary to avoid immediate and irreparable harm."  For the reasons discussed above, the Debtors believe an immediate and orderly transition into chapter 11 is critical to the viability of their operations, and the failure to receive the requested relief during the first twenty-one days of these chapter 11 cases would severely disrupt the Debtors' operations at this important juncture.  The requested relief is

---

[13]    Because of the voluminous nature of the orders cited herein, such orders have not been attached to this motion. Copies of these orders are available upon request of the Debtors' proposed counsel.

necessary for the Debtors to operate their businesses in the ordinary course, preserve the ongoing value of their operations, and maximize the value of their estates for the benefit of all stakeholders. The Debtors have demonstrated that the requested relief is "necessary to avoid immediate and irreparable harm," as contemplated by Bankruptcy Rule 6003, and the Court should grant the requested relief.

### Reservation of Rights

44.     Nothing contained in this motion or any order granting the relief requested in this motion, and no action taken pursuant to the relief requested or granted (including any payment made in accordance with any such order), is intended as or shall be construed or deemed to be: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication, admission, or finding that any particular claim is an administrative expense claim, other priority claim or otherwise of a type specified or defined in this motion or any order granting the relief requested by this motion; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (g) a waiver or limitation of any claims, causes of action, or other rights of the Debtors or any other party in interest against any person or entity under the Bankruptcy Code or any other applicable law.  If the Court grants the relief sought herein, any payment made pursuant to the Court's order is not intended and should not be construed as an admission as to the validity of any particular claim or a waiver of the Debtors' rights to subsequently dispute such claim.

## **Waiver of Bankruptcy Rule 6004(a) and 6004(h)**

45.     To implement the foregoing successfully, the Debtors seek a waiver of the notice requirements under Bankruptcy Rule 6004(a) and the fourteen-day stay of an order authorizing the use, sale, or lease of property under Bankruptcy Rule 6004(h).

## **Notice**

46.     The Debtors will provide notice of this motion to the following parties or their respective counsel:  (a) the U.S. Trustee for the District of Delaware; (b) the holders of the thirty largest unsecured claims against the Debtors (on a consolidated basis); (c) the agents under the Debtors' prepetition credit facilities; (d) the office of the attorney general for each of the states in which the Debtors operate; (e) the United States Attorney's Office for the District of Delaware; (f) the Internal Revenue Service; (g) the Authorities; (h) the Tax Service Providers; and (i) any party that has requested notice pursuant to Bankruptcy Rule 2002.  As this motion is seeking "first day" relief, within two business days of the hearing on this motion, the Debtors will serve copies of this motion and any order entered in respect to this motion as required by Local Rule 9013-1(m).  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

*[Remainder of page intentionally left blank.]*

WHEREFORE, the Debtors respectfully request entry of the Interim Order and the Final

Order, substantially in the forms attached hereto as **Exhibit A** and **Exhibit B**, (a) granting the

relief requested herein and (b) granting such other relief as is just and proper.

Dated:  September 18, 2024
Wilmington, Delaware

/s/ Patrick J. Reilley
Patrick J. Reilley (No. 4451)
Stacy L. Newman (No. 5044)
Michael E. Fitzpatrick (No. 6797)
Jack M. Dougherty (No. 6784)
**COLE SCHOTZ P.C.**
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone:     (302) 652-3131
Facsimile:     (302) 652-3117
Email:         preilley@coleschotz.com
               snewman@coleschotz.com
               mfitzpatrick@coleschotz.com
               jdougherty@coleschotz.com

-and-

Anup Sathy, P.C. (*pro hac vice* pending)
Spencer A. Winters, P.C. (*pro hac vice* pending)
Jeffrey T. Michalik (*pro hac vice* pending)
Gabriela Z. Hensley (*pro hac vice* pending)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200
Email:         anup.sathy@kirkland.com
               spencer.winters@kirkland.com
               jeff.michalik@kirkland.com
               gabriela.hensley@kirkland.com

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

## Exhibit A

**Proposed Interim Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TUPPERWARE BRANDS CORPORATION, *et al.*,[1] | Case No. 24-12156 (___) |
| Debtors. | (Joint Administration Requested) |
| | **Re: Docket No. __** |

## INTERIM ORDER
## (I) AUTHORIZING THE PAYMENT OF
## CERTAIN TAXES AND FEES AND (II) GRANTING RELATED RELIEF

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession

(collectively, the "Debtors") for entry of an order (this "Interim Order"): (a) authorizing the

Debtors to remit and pay (or use tax credits to offset) Taxes and Fees; and (b) granting related

relief; all as more fully set forth in the Motion; and upon the First Day Declaration; and the United

States District Court for the District of Delaware having jurisdiction over this matter pursuant to

28 U.S.C. § 1334, which was referred to the Court under 28 U.S.C. § 157 and the *Amended*

*Standing Order of Reference* from the United States District Court for the District of Delaware,

dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to

28 U.S.C. § 157(b)(2); and this Court having found that this Court may enter a final order

consistent with Article III of the United States Constitution; and this Court having found that venue

of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409;

and this Court having found that the relief requested in the Motion is in the best interests of the

---

[1]    The last four digits of Debtor Tupperware Brands Corporation's federal tax identification number are 2333. A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/Tupperware. The location of the Debtors' service address in these chapter 11 cases is: 14901 S Orange Blossom Trail, Orlando, FL 32837.

[2]    Capitalized terms used but not defined herein have the meanings ascribed to them in the Motion.

Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.    The Motion is granted on an interim basis as set forth in this Interim Order.

2.    The final hearing (the "Final Hearing") on the Motion shall be held on _____, 2024, at __:__ _.m., prevailing Eastern Time.  Any objections or responses to entry of a final order on the Motion shall be filed on or before 4:00 p.m., prevailing Eastern Time, on _____, 2024.

3.    The Debtors are authorized on an interim basis to:  (a) negotiate, pay, and remit (or use tax credits to offset), or otherwise satisfy the Taxes and Fees (including corresponding Assessments) that arose or accrued prior to the Petition Date and that will become due and owing in the ordinary course of business until the date a Final Order on the Motion is entered in an aggregate amount not to exceed $1,130,000;[3] and (b) negotiate, pay, and remit (or use tax credits to offset) Taxes and Fees that arise or accrue in the ordinary course of business during the interim period on a postpetition basis until the date a Final Order on the Motion is entered, including, for the avoidance of doubt, posting collateral or a letter of credit in connection with any dispute related to the Audits or Assessments or paying any Taxes and Fees arising as a result of the Audits or

---

[3]    Additionally, the Debtors are authorized to pay approximately 70,000 Swiss francs in connection with the debt restructuring moratorium intended to be commenced by Debtor Tupperware Products AG.

2

Assessments; *provided* that notwithstanding anything to the contrary herein or in the Motion, in the event the Debtors make a payment with respect to any Taxes and Fees for the prepetition portion of any "straddle" amount, and this Court subsequently determines such amount was not entitled to priority or administrative treatment under section 507(a)(8) or 503(b)(1)(B) of the Bankruptcy Code, the Debtors may (but shall not be required to) seek an order from the Court requiring a return of such amounts.

4.      To the extent the Debtors pay any Taxes and Fees on behalf of certain of their non-Debtor affiliates, the Debtors are authorized to continue paying in the ordinary course of business during these chapter 11 cases, including any prepetition amounts related thereto, consistent with historical practices, *provided* that the Debtors keep clear records of all such payments.

5.      The Debtors are further authorized to settle some or all of the prepetition Taxes and Fees for less than their face amount without further notice or a Hearing.

6.      Notwithstanding anything to the contrary herein or in the Motion, the Debtors are authorized to file amended tax returns, including for prepetition periods, and pay any Taxes and Fees in connection therewith.

7.      Notwithstanding the relief granted herein or any actions taken hereunder, nothing contained in this Interim Order shall create any rights in favor of or enhance the status of any claim held by any of the Authorities.

8.      Nothing in this Interim Order authorizes the Debtors to accelerate any payments not otherwise due and for the avoidance of doubt, the Debtors shall not pay any Taxes and Fees before such Taxes and Fees are due to the applicable Authority.

9.      To the extent that the Debtors have overpaid any Taxes and Fees, the Debtors are authorized to seek a refund or credit.

10.      The Debtors' rights to contest the validity or priority of any Taxes and Fees on any grounds they deem appropriate are reserved and extend to the payment of Taxes and Fees relating to Audits that have been completed, are in progress, or arise from prepetition periods.

11.      Nothing contained in the Motion or this Interim Order, and no action taken pursuant to the relief requested or granted (including any payment made in accordance with this Interim Order), is intended as or shall be construed or deemed to be:  (a) an admission as to the amount of, basis for, priority of, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication, admission, or finding that any particular claim is an administrative expense claim, other priority claim, or otherwise of a type specified or defined in the Motion or this Interim Order; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (g) a waiver or limitation of any claims, causes of action, or other rights of the Debtors or any other party in interest against any person or entity under the Bankruptcy Code or any other applicable law.

12.      The Debtors are authorized to issue postpetition checks, or to effect postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are dishonored as a consequence of these chapter 11 cases with respect to prepetition amounts owed in connection with the relief granted herein.

4

13.     The banks and financial institutions on which checks were drawn or electronic payment requests made in payment of the prepetition obligations approved herein are authorized to receive, process, honor, and pay all such checks and electronic payment requests when presented for payment, and all such banks and financial institutions are authorized to rely on the Debtors' designation of any particular check or electronic payment request as approved by this Interim Order.

14.     The Debtors have demonstrated that the requested relief is "necessary to avoid immediate and irreparable harm," as contemplated by Bankruptcy Rule 6003.

15.     Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

16.     Notwithstanding anything to the contrary in the Bankruptcy Code, the Bankruptcy Rules, or the Local Rules, the terms and conditions of this Interim Order are immediately effective and enforceable upon its entry.

17.     The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Interim Order in accordance with the Motion.

18.     This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Interim Order.

## Exhibit 1

**Authorities**

| Tax Authority | Tax Type | Address |
|---|---|---|
| A.LEE TUCKER, JUDGE OF PROBATE | Miscellaneous Taxes and Business Fees | ATTN PROBATE OFFICE WALKER COUNTY COURTHOUSE, ANNEX II, 1900 3RD AVE S JASPER, AL 35501 |
| ACADIA PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 2402 N PARKERSON AVE CROWLEY, LA 70526 |
| ALABAMA DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees / Income Taxes | 50 N RIPLEY ST MONTGOMERY, AL 36130 |
| ALASKA DEPT OF REVENUE | Miscellaneous Taxes and Business Fees / Income Taxes | TAX DIVISION 550 W 7TH AVE, STE 500 ANCHORAGE, AK 99501-3555 |
| ALLEN PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 1111 W 7TH AVE OBERLIN, LA 70655 |
| ARIZONA DEPARTMENT OF REVENUE | Miscellaneous Taxes and Business Fees / Income Tax / Sales and Use Taxes, GST, and VAT / Income Taxes | 1600 W MONROE ST PHOENIX, AZ 85007 |
| ARKANSAS DEPT OF FINANCE & ADMIN | Miscellaneous Taxes and Business Fees / Income Taxes / Sales and Use Taxes, GST, and VAT | 1509 W 7TH ST LITTLE ROCK, AR 72201 |
| ASCENSION PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 2117 E HWY 30 GONZALES, LA 70737 |
| ASSUMPTION PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 4895 HWY 308 NAPOLEONVILLE, LA 70390 |
| AVENU INSIGHTS & ANALYTICS | Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | ATTN CFO 5860 TRINITY PKWY, STE 120 CENTREVILLE, VA 20120 |
| AVOYELLES PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 221 TUNICA DR WEST MARKSVILLE, LA 71351 |

| BEAUREGARD PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 120 S STEWART ST DERRIDER, LA 70634 |
|---|---|---|
| BIENVILLE PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | 1956 1ST ST ARCADIA, LA 71001 |
| BOSSIER PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 620 BENTON RD BOSSIER CITY, LA 71111 |
| BRANCHBURG NJ TAX COLLECTOR | Property Taxes | ATTN MINDY D'AMICO 1077 US HWY 202 N BRANCHBURG, NJ 08876 |
| CADDO PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 3300 DEE ST SHREVEPORT, LA 71105 |
| CALCASIEU PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 2439 SIXTH ST LAKE CHARLES, LA 70601 |
| CALDWELL PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ASSESSOR 201 MAIN ST, STE 3 COLUMBIA  , LA 71418 |
| CALIFORNIA BOARD OF EQUALIZATION | Sales and Use Taxes, GST, and VAT | 16715 VON KARMAN AVE, #200 IRVINE, CA 92606 |
| CALIFORNIA DEPARTMENT OF REVENUE | Property Taxes | PROPERTY TAX DEPT PO BOX 942879 SCRAMENTO , CA 94279-0063 |
| CALIFORNIA DEPT OF TAX & FEE ADMINISTRATION | Income Taxes / Miscellaneous Taxes and Business Fees | ATTN DIRECTOR 651 BANNON ST, STE 100 SACRAMENTO, CA 95811-0299 |
| CATAHOULA PARISH | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 508 JOHN DALE DR VIDALIA, LA 71373 |
| CITY AND BOROUGH OF SITKA, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIRECTOR100 LINCOLN STSITKA, AK 99835 |
| CITY AND COUNTY OF DENVER, CO | Sales and Use Taxes, GST, and VAT | ATTN TREASURER WEBB MUNICIPAL OFFICE BLDG, 201 W COLFAX AVE, DEPT 1009 DENVER, CO 80202 |

| | | |
|---|---|---|
| CITY AND COUNTY OF SAN FRANCISCO, CA | Miscellaneous Taxes and Business Fees | ATTN ASSESSOR 1 DR. CARLTON N GOODLETT PL, CITY HALL RM 190 SAN FRANCISCO, CA 94102-4698 |
| CITY FOR FORT YUKON, AK | Sales and Use Taxes, GST, and VAT | P.O. BOX 269 FORT YUKON, AK 99740 |
| CITY HYDABURG, AK | Sales and Use Taxes, GST, and VAT | P.O. BOX 49 HYDABURG, AK 99922 |
| CITY MANOKOTAK, AK | Sales and Use Taxes, GST, and VAT | P.O. BOX 196040 ANCHORAGE, AK 99519-6040 |
| CITY OF ABBEVILLE, AL | Sales and Use Taxes, GST, and VAT | ATTN TAX DEPT 101 CT SQ, STE C ABBEVILLE, AL 36310 |
| CITY OF ALABASTER, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 1953 MUNICIPAL WAY ALABASTER, AL 35007 |
| CITY OF ALBERTVILLE, AL | Miscellaneous Taxes and Business Fees | CITY OF ALBERTVILLE, AL ATTN CITY CLERK/TREASURER, 116 W MAIN ST ALBERTVILLE, AL 35950 |
| CITY OF ALEKNAGIK, AK | Sales and Use Taxes, GST, and VAT | PO BOX 33 ALEKNAGIK, AK 99555 |
| CITY OF ANDALUSIA, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 505 E THREE NOTCH ST ANDALUSIA, AL 36420 |
| CITY OF ANGOON, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 700 AANDEINEETT ST ANGOON, AK 99820 |
| CITY OF ANGOON, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 700 AANDEINAATT ST, PO BOX 189 ANGOON, AK 99820 |
| CITY OF APACHE JUNCTION, AZ | Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 300 E SUPERSITION BLVD APACHE JUNCTION, AZ 85119 |
| CITY OF ARVADA, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR 8001 RALSTON RD ARVADA, CO 80002 |

| | | |
|---|---|---|
| CITY OF ASHLAND, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 83183 HWY 9, PO BOX 849 ASHLAND, AL 36251 |
| CITY OF ASPEN, CO | Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 427 RIO GRANDE PL ASPEN, CO 81611 |
| CITY OF ATHENS, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 200 W HOBBS ST ATHENS, AL 35612 |
| CITY OF AUBURN, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE DEPT 144 TICHENOR AVE, STE 5 AUBURN, AL 36830 |
| CITY OF AURORA, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 15151 E ALAMEDA PKWY, 5TH FL AURORA, CO 80012 |
| CITY OF AURORA, IL | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 44 E DOWNER PL AURORA, IL 60505 |
| CITY OF AURORA, MO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 2W PLEASANT ST AURORA, MO 65605 |
| CITY OF AURORA, NE | Sales and Use Taxes, GST, and VAT | ATTN TREASURER905 13TH STAURORA, NE 68818 |
| CITY OF AURORA, OH | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT WALKER BLDG, 129 WEST PIONEER TRAIL AURORA, OH 44202 |
| CITY OF AZTEC | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING 201 W CHACO ST AZTEC, NM 87410 |
| CITY OF BATON ROUGE, LA | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 222 SAINT LOUIS ST, RM 490 BATON ROUGE, LA 70802 |
| CITY OF BAY MINETTE, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 301 D'OLIVE ST BAY MINETTE, AL 36507 |
| CITY OF BAYOU LA BATRE, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 13785 S WINTZELL AVE BAYOU LA BATRE, AL 36509 |

| CITY OF BESSEMER, AL | Miscellaneous Taxes and Business Fees | ATTN FINANCE DIR / TREASURER 1700 THIRD AVE N BESSEMER, AL 35020 |
|---|---|---|
| CITY OF BETHEL, AK | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX DIVISION 300 CHIEF EDDIE HOFFMAN HWY BETHEL, AK 99559 |
| CITY OF BLACK HAWK, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT CITY ANNEX BLDG, 211 CHURCH ST, PO BOX 68 BLACK HAWK, CO 80422 |
| CITY OF BOAZ, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSE  & BUILDING PERMITS 112 N BROAD ST BOAZ, AL 35957 |
| CITY OF BOULDER, CO | Sales and Use Taxes, GST, and VAT | ATTN SALES & USE TAX DEPT 1777 BROADWAY BOULDER, CO 80302 |
| CITY OF BREWTON | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 1010A DOUGLAS AVE BREWTON, AL 36426 |
| CITY OF BRIGHTON, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 500 S 4TH AVE BRIGHTON, CO 80601 |
| CITY OF BROOMFIELD, CO | Sales and Use Taxes, GST, and VAT | ATTN TREASURER 1 DESCOMBES DR BROOMFIELD, CO 80020 |
| CITY OF BRUNDIDGE | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 200 N MAIN ST BRUNDIDGE, AL 36010 |
| CITY OF CALERA, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE DEPT 7901 HIGHWAY 31 CALERA, AL 35040 |
| CITY OF CARBONDALE | Sales and Use Taxes, GST, and VAT | ATTN TOWN CLERK CARBONDALE TOWN HALL, 511 COLORADO AVE CARBONDALE, CO 81623 |
| CITY OF CASCADE, ID | Sales and Use Taxes, GST, and VAT | ATTN CITY TREASURER 320 1ST AVE W, PO BOX 400 CASCADE, IA 52033 |

| | | |
|---|---|---|
| CITY OF CASTLE PINES, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE/HUMAN RESOURCES DIR<br>360 VILLAGE SQUARE LN, STE B<br>CASTLE PINES, CO 80108 |
| CITY OF CASTLE ROCK, CO | Sales and Use Taxes, GST, and VAT | ATTN REVENUE/SALES TAX DEPT<br>100 WILCOX ST<br>CASTLE ROCK, CO 80104 |
| CITY OF CENTENNIAL, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT CENTENNIAL CIVIC CENTER, 13133 E ARAPAHOE RD<br>CENTENNIAL, CO 80112 |
| CITY OF CENTRAL CITY, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR141 NEVADA ST, PO BOX 249CENTRAL CITY, CO 80427 |
| CITY OF CENTRE, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK<br>635 ARMORY RD<br>CENTRE, AL 35960 |
| CITY OF CHELSEA, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE MGR<br>11611 CHELSEA RD<br>CHELSEA , AL 35043 |
| CITY OF CHEROKEE, AL | Sales and Use Taxes, GST, and VAT | COLBERT COUNTY SALES TAX<br>201 N MAIN ST<br>TUSCUMBIA, AL 35674 |
| CITY OF CHILDERSBURG, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK / TREASURER<br>201 8TH AVE SW<br>CHILDERSBURG, AL 35044-0369 |
| CITY OF CLANTON, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK / TREASURER<br>505 2ND AVE N<br>CLANTON, AL 35045 |
| CITY OF COLLINSVILLE, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK<br>39 POST OFFICE ST<br>COLLINSVILLE, AL 35961 |
| CITY OF COLORADO SPRINGS, CO | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX<br>30 S NEVADA AVE, STE 203<br>COLORADO SPRINGS, CO 80903 |

| | | |
|---|---|---|
| CITY OF COLUMBIANA, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK / TREASURER 107 MILDRED ST COLUMBIANA, AL 35051 |
| CITY OF COMMERCE CITY, CO | Sales and Use Taxes, GST, and VAT | ATTN TAX DIVISION 7887 E 60TH AVE COMMERCE CITY, CO 80022 |
| CITY OF CORDOVA, AK | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 601 1ST ST CORDOVA, AK 99574 |
| CITY OF CORTEZ, CO | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 123 ROGER SMITH AVE CORTEZ, CO 81321 |
| CITY OF CRAIG | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 300 W 4TH ST CRAIG, CO 81625 |
| CITY OF CRAIG, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT PO BOX 725 CRAIG, AK 99921 |
| CITY OF CULLMAN, AL | Miscellaneous Taxes and Business Fees | ATTN CITY TREASURER CULLMAN CITY HALL, 204 2ND AVE NE CULLMAN, AL 35055 |
| CITY OF DACONO, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR ASSITANT 512 CHERRY AVE DACONO, CO 80514 |
| CITY OF DADEVILLE, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 265 NORTH BROADNAX ST DADEVILLE, AL 36853 |
| CITY OF DAPHNE ALABAMA, AL | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 1705 MAIN ST DAPHNE, AL 36526 |
| CITY OF DECATUR, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 402 LEE ST NE DECATUR, AL 35601 |
| CITY OF DELTA, CO | Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | ATTN DIRECTOR 360 MAIN ST DELTA, CO 81416 |
| CITY OF DILLINGHAM, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 141 MAIN ST, PO BOX 889 DILLINGHAM, AK 99576 |

| | | |
|---|---|---|
| CITY OF DONNELLY, ID | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 169 HALFERTY ST DONNELLY, ID 83615 |
| CITY OF DRIGGS, ID | Sales and Use Taxes, GST, and VAT | ATTN FINANCE OFFICER60 S MAIN ST, PO BOX 48DRIGGS, ID 83422 |
| CITY OF DURANGO, CO | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 949 E 2ND AVE DURANGO, CO 81301 |
| CITY OF EDGEWATER, CO | Sales and Use Taxes, GST, and VAT | ATTN LENORE PEDROZA 1800 HARLAN ST EDGEWATER, CO 80214 |
| CITY OF ENGLEWOOD, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR 1000 ENGLEWOOD PKWY, 3RD FL ENGLEWOOD, CO 80110 |
| CITY OF ENTERPRISE, AL | Miscellaneous Taxes and Business Fees | 501 S MAIN ST ENTERPRISE, AL 36330 |
| CITY OF EUFAULA | Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT / BUSINESS LICENSE 205 E BARBOUR ST EUFAULA, AL 36027 |
| CITY OF EVANS, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR 1100 37TH ST EVANS, CO 80620 |
| CITY OF EVERGREEN, AL | Miscellaneous Taxes and Business Fees | ATTN MAYOR 355 E FRONT ST EVERGREEN, AL 36401 |
| CITY OF FALSE PASS, AK | Sales and Use Taxes, GST, and VAT | ALEUTIANS EAST BOROUGH 3380 C ST, STE 205 ANCHORAGE, AK 99503 |
| CITY OF FAYETTE, AL | Miscellaneous Taxes and Business Fees | ATTN DAWN CLAPP 203 TEMPLE AVE N FAYETTE, AL 35555 |
| CITY OF FEDERAL HEIGHTS, CO | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX 2380 W 90TH AVE FEDERAL HEIGHTS, CO 80260 |
| CITY OF FLORENCE, AL | Miscellaneous Taxes and Business Fees | ATTN CITY TREASURER 110 W COLLEGE ST FLORENCE, AL 35630 |
| CITY OF FOLEY, AL | Sales and Use Taxes, GST, and VAT | ATTN FOLEY CITY HALL 407 E LAUREL AVE FOLEY, AL 36535 |

| | | |
|---|---|---|
| CITY OF FORT COLLINS, CO | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX<br>215 NORTH MASON ST<br>FORT COLLINS, CO 80524 |
| CITY OF FULTONDALE, AL | Miscellaneous Taxes and Business Fees | ATTN LICENSE & TAXES<br>1210 WALKER CHAPTEL<br>RD, PO BOX 669<br>FUTTONDALE, AL 35068 |
| CITY OF GADSDEN, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT<br>90 BROAD ST<br>GADSDEN, AL 35901 |
| CITY OF GARDENDALE, AL | Miscellaneous Taxes and Business Fees | ATTN<br>ADMINISTRATION/<br>LICENSE & TAXES<br>925 MAIN ST<br>GARDENDALE, AL 35071 |
| CITY OF GLENCOE, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE DEPT<br>201 CHASTAIN BLVD W<br>GLENCOE, AL 35905 |
| CITY OF GLENDALE, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN TAX DEPT<br>950 S BIRCH ST, 2ND FL<br>GLENDALE, CO 80246 |
| CITY OF GLENWOOD SPRNGS, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT<br>CITY HALL, 101 W 8TH<br>ST, 1ST FL<br>GLENWOOD SPRINGS, CO 81601 |
| CITY OF GOLDEN, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT<br>911 10TH ST<br>GOLDEN, CO 80401 |
| CITY OF GOLF SHORES, AL | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT<br>1905 W 1ST ST<br>GULF SHORES, AL 36547 |
| CITY OF GOOD HOPE, AL | Miscellaneous Taxes and Business Fees | ATTN MICHELLE<br>BARNETTPO BOX 1206<br>CULLMAN, AL 35056 |
| CITY OF GOOSE CREEK, SC | Miscellaneous Taxes and Business Fees | ATTN BUSINESS<br>LICENSING<br>519 N GOOSE CREEK<br>BLVD, PO DRAWER 1768<br>GOOSE CREEK, SC 29445 |
| CITY OF GORDO | Miscellaneous Taxes and Business Fees | ATTN BUSINESS<br>LICENSING<br>PO BOX 348<br>GORDO, AL 35466 |

| CITY OF GRAND JUNCTION, CO | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 250 N 5TH ST GRAND JUNCTION, CO 81501 |
|---|---|---|
| CITY OF GREELEY, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 1000 10TH ST GREELEY, CO 80631 |
| CITY OF GREENWOOD VILLAGE, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR CITY HALL, 6060 S QUEBEC ST GREENWOOD VILLAGE, CO 80111 |
| CITY OF GUNNISON, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 201 W VIRGINIA AVE GUNNISON, CO 81230 |
| CITY OF GUNTERSVILLE, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 341 GUNTER AVE GUNTERSVILLE, AL 35976 |
| CITY OF GUSTAVUS, AK | Sales and Use Taxes, GST, and VAT | ATTN TREASURER PO BOX 1 GUSTAVUS, AK 99826 |
| CITY OF HALEYVILLE, AL | Miscellaneous Taxes and Business Fees | 911 21ST ST HALEYVILLE, AL 35565 |
| CITY OF HARTFORD, AL | Miscellaneous Taxes and Business Fees | ATTN TREASURER 203 W MAIN ST HARTFORD, AL 36344 |
| CITY OF HARTSELLE, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK / CONTROLLER 611 CHESTNUT ST NW HARTSELLE, AL 35640 |
| CITY OF HEFLIN, AL | Miscellaneous Taxes and Business Fees | 850 ROSS ST HEFLIN, AL 36264 |
| CITY OF HELENA, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 816 HIGHWAY 52 E HELENA, AL 35080 |
| CITY OF HENAGAR, AL | Miscellaneous Taxes and Business Fees | PO BOX 39 HENAGAR, AL 35978 |
| CITY OF HOKES BLUFF, AL | Sales and Use Taxes, GST, and VAT | ETOWAH COUNTY 800 FORREST AVE GADSDEN, AL 35901 |
| CITY OF HOOVER, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 2020 VALLEYDALE RD, STE 103 HOOVER, AL 35244-2095 |

| | | |
|---|---|---|
| CITY OF HOUSTON, AK | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 13878 W ARMSTRONG RD HOUSTON, AK 99694 |
| CITY OF HUEYTOWN, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN CITY CLERK & TREASURER 1318 HUEYTOWN RD HUEYTOWN, AL 35023 |
| CITY OF HUNTSVILLE LICENSE | Miscellaneous Taxes and Business Fees | ATTN FINANCE OFFICE CITY HALL, 305 FOUNTAIN CIR, 3RD FL HUNTSVILLE, AL 35801 |
| CITY OF HUNTSVILLE, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN DIRECTOR OF FINANCE HUNTSVILLE CITY HALL, 305 FOUNTAIN CIR, 3RD FL HUNTSVILLE, AL 35801 |
| CITY OF IRONDALE, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 101 20TH ST S, PO BOX 100188 IRONDALE, AL 35210 |
| CITY OF JACKSON, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE COMMISSIONER102 E LAUREL ST SCOTTSBORO, AL 35768 |
| CITY OF JASPER, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSE CLERK 400 W 19TH ST , PO BOX 1589 JASPER, AL 35501 |
| CITY OF JUNEAU, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 155 HERITAGE WAY, RM 114 JUNEAU, AK 99801 |
| CITY OF KAKE, AK | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | 266 FRONT ST KAKE, AK 99830 |
| CITY OF KETCHUM, ID | Sales and Use Taxes, GST, and VAT | ATTN FINANCE & INTERNAL SERVICES 191 5TH ST W KETCHUM, ID 83340 |
| CITY OF KING COVE, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT PO BOX 37 KING COVE, AK 99612 |

| CITY OF KLAWOCK, AK | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | PO BOX 469 KLAWOCK, AK 99925 |
|---|---|---|
| CITY OF KODIAK | Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 710 MILL BAY RD, RM 110 KODIAK, AK 99615 |
| CITY OF KOTZEBUE, AK | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | NORTHWEST ARTIC BOROUGH ATTN TREASURER, 163 LAGOON ST KOTZEBUE, AK 99752 |
| CITY OF KOYUK, AK | Sales and Use Taxes, GST, and VAT | P.O. BOX 53029 KOYUK, AK 99753 |
| CITY OF LAFAYETTE | Sales and Use Taxes, GST, and VAT | ATTN OFFICE OF FINANCE & MANAGEMENT 705 W UNIVERSITY AVE LAFAYETTE, LA 70506 |
| CITY OF LAFAYETTE, AL | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 50 ALABAMA AVE W LAFAYETTE, AL 36862 |
| CITY OF LAFAYETTE, CA | Sales and Use Taxes, GST, and VAT | ATTN FINANCE AND BUDGET 3675 MOUNT DIABLO BLVD, #210 LAFAYETTE, CA 94549 |
| CITY OF LAFAYETTE, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 1290 S PUBLIC RD LAFAYETTE, CO 80026 |
| CITY OF LAFAYETTE, GA | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 207 S DUKE ST LAFAYETTE, GA 30728 |
| CITY OF LAFAYETTE, IN | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 20 N 6TH ST LAFAYETTE, IN 47901 |
| CITY OF LAFAYETTE, OR | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 486 3RD ST LAFAYETTE, OR 97127 |
| CITY OF LAFAYETTE, TN | Sales and Use Taxes, GST, and VAT | ATTN UTILITY FINANCE OFFICER 200 E LOCUST ST LAFAYETTE, TN 37083 |

| | | |
|---|---|---|
| CITY OF LAKEWOOD | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT CIVIC CENTER SOUTH BLDG, 1ST FL, 480 S ALLISON PKWY LAKEWOOD, CO 80226 |
| CITY OF LAMAR, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN SALE AND USE TAX 102 E PARMENTER ST LAMAR, CO 81052 |
| CITY OF LAVA HOT SPRINGS, ID | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 115 W ELM ST, PO BOX 187 LAVA HOT SPRINGS, ID 83246 |
| CITY OF LEIGHTON, AL | Sales and Use Taxes, GST, and VAT | 8900 MAIN ST LEIGHTON, AL 35646 |
| CITY OF LINCOLN | Miscellaneous Taxes and Business Fees | CITY HALL600 6TH STLINCOLN, CA 95648 |
| CITY OF LINCOLN, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 150 MAGNOLIA, PO BOX 172 LINCOLN, AL 35096 |
| CITY OF LINEVILLE, AL | Miscellaneous Taxes and Business Fees | ATTN NICHOLAS NEW 60151 HWY 49 N , PO BOX 247 LINEVILLE, AL 36266 |
| CITY OF LITTLETON, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 2255 W BERRY AVE LITTLETON, CO 80120 |
| CITY OF LONE TREE, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 9220 KIMMER DR, STE 100 LONE TREE, CO 80124 |
| CITY OF LONGMONT, CO | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX OFFICE 350 KIMBARK ST LONGMONT, CO 80501 |
| CITY OF LOUISVILLE, CO | Sales and Use Taxes, GST, and VAT | ATTN SALE & USE TAX 749 MAIN ST LOUISVILLE, CO 80027 |
| CITY OF LOVELAND, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | 500 E 3RD ST, STE 230 LOVELAND, CO 80537 |

| | | |
|---|---|---|
| CITY OF MADISON, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN DEPUTY REVENUE OFFICER 100 HUGHES RD MADISON, AL 35758 |
| CITY OF MCCALL, ID | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 216 E PARK ST MCCALL, ID 83638 |
| CITY OF MOBILE, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 205 GOVERNMENT ST MOBILE , AL 36602 |
| CITY OF MONROEVILLE, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE OFFICER 125 E CLAIBORNE ST MONROEVILLE, AL 36460 |
| CITY OF MONTEVALLO, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 541 MAIN ST MONTEVALLO, AL 35115 |
| CITY OF MONTGOMERY, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN DIRECTOR OF FINANCE 103 NORTH PERRY ST MONTGOMERY, AL 36104 |
| CITY OF MONTROSE, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 400 E MAIN ST MONTROSE, CO 81401 |
| CITY OF MOUNDVILLE, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING 410 MARKET ST MOUNDVILLE, AL 35474 |
| CITY OF MOUNTAIN BROOK, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE EXAMINER 56 CHURCH ST, PO BOX 130009 MOUNTAIN BROOK, AL 35213 |
| CITY OF NENANA, AK | Sales and Use Taxes, GST, and VAT | ATTN TOWN CLERK 723 A ST NENANA, AK 99760 |
| CITY OF NEW HOPE, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING 5484 MAIN DR NEW HOPE, AL 35760 |
| CITY OF NOME, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 102 DIVISION ST NOME, AK 99762 |

| | | |
|---|---|---|
| CITY OF NORTH POLE, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 125 SNOWMAN LANE NORHT POLE, AK 99705 |
| CITY OF NORTHGLENN, CO | Sales and Use Taxes, GST, and VAT | ATTN SALE & USE TAX 11701 COMMUNITY CTR DR NORTHGLENN, CO 80233 |
| CITY OF NORTHPORT, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT3500 MCFARLAND BLVDNORTHPORT, AL 35476 |
| CITY OF ONEONTA, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSE & TAX 202 3RD AVE E ONEONTA, AL 35121 |
| CITY OF OPELIKA, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 204 S 7TH ST OPELIKA, AL 36801 |
| CITY OF ORANGE BEACH, AL | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR / CITY ADMIN 4151 ORANGE BEACH BLVD ORANGE BEACH, AL 36561 |
| CITY OF OXFORD | Miscellaneous Taxes and Business Fees | ATTN FINANCE/REVENUE DEPT 145 HAMRIC DR E, PO BOX 3383 OXOFORD, AL 36203 |
| CITY OF OZARK, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 275 N UNION AVE, PO BOX 1987 OZARK, AL 36361 |
| CITY OF PALMER, AK | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 231 W EVERGREEN AVE PALMER, AK 99645 |
| CITY OF PELHAM, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | 3162 PELHAM PKWY PELHAM, AL 35124 |
| CITY OF PELL CITY, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 1905 1ST AVE N PELL CITY, AL 35125 |
| CITY OF PEORIA, AZ | Miscellaneous Taxes and Business Fees | ATTN FINANCE & BUDGET ADMIN 8401 W MONROE ST, 2ND |

| | | FL<br>PEORIA, AZ 85345 |
|---|---|---|
| CITY OF PHENIX CITY, AL | Miscellaneous Taxes and Business Fees | ATTN FINANCE DIRECTOR<br>601 12TH ST, 2ND FL<br>PHENIX CITY, AL 36867 |
| CITY OF PIEDMONT, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN DEPT OF REVENUE<br>109 NORTH CENTER AVE<br>PIEDMONT, AL 36272 |
| CITY OF PRATTVILLE, AL | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR.<br>101 W MAIN ST<br>PRATTVILLE, AL 36067 |
| CITY OF PUEBLO, CO | Sales and Use Taxes, GST, and VAT | ATTN TREASURER<br>215 W 10TH ST<br>PUEBLO, CO 81003 |
| CITY OF RAINBOW CITY, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING<br>3700 RAINBOW DR<br>RAINBOW CITY, AL 35906-6324 |
| CITY OF RAINSVILLE, AL | Miscellaneous Taxes and Business Fees | CITY HALL<br>70 MCCURDY AVE S<br>RAINSVILLE, AL 35986 |
| CITY OF RED BAY, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN DEPT OF REVENUE<br>50 RIPLEY ST<br>MONTGOMERY, AL 36130 |
| CITY OF RIFLE, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT<br>202 RAILROAD AVE<br>RIFLE, CO 81650 |
| CITY OF RIVERSIDE, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSE & TAX<br>CITY HALL, 379 DEPOT ST<br>RIVERSIDE, AL 35135 |
| CITY OF ROANOKE, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSE & TAX<br>809 MAIN ST, PO BOX 1270<br>ROANOKE, AL 36274 |
| CITY OF ROBERTSDALE, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN CITY CLERK / REVENUE OFFICER<br>22647 RACINE ST, PO |

| | | BOX 429 ROBERTSDALE, AL 36567 |
|---|---|---|
| CITY OF SCOTTSBORO, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT, BUSINESS LICENSE 316 S BROAD ST SCOTTSBORO, AL 35768 |
| CITY OF SHEFFIELD, AL | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK600 N MONTGOMERY AVESHEFFIELD , AL 35660 |
| CITY OF SKAGWAY, AK | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 700 SPRING ST, PO BOX 415 SKAGWAY, AK 99840 |
| CITY OF SOUTHSIDE, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSES & TAXES 2255 HWY 77 SOUTHSIDE, AL 35907 |
| CITY OF SPANISH FORT, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSE 7361 SPANISH FORT BLVD SPANISH FORT, AL 36527 |
| CITY OF ST. PAUL ISLAND, AK | Sales and Use Taxes, GST, and VAT | ATTN ADMINISTRATION 950 GORBATCH ST, PO BOX 901 SAINT PAUL ISLAND, AK 99660 |
| CITY OF STEAMBOAT SPRINGS, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE SVS 124 10TH ST, PO BOX 775088 STEAMBOAT SPRINGS, CO 80487 |
| CITY OF STERLING, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 421 N 4TH ST, PO BOX 4000 STEARLING, CO 80751-0400 |
| CITY OF SUMMERDALE, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 502 W LEE AVE SUMMERDALE, AL 36580 |
| CITY OF SUN VALLEY, ID | Sales and Use Taxes, GST, and VAT | ATTN FINANCE MGR 81 ELKHORN RD, PO BOX 416 SUN VALLEY, ID 83353 |

| | | |
|---|---|---|
| CITY OF SYLACAUGA, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK - TREASURER 301 N BROADWAY AVE, PO BOX 390 SYLACAUGA, AL 35150-2527 |
| CITY OF TALLADEGA, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE OFFICER 255 SOUTH ST WEST TALLADEGA, AL 35160 |
| CITY OF THOMASVILLE, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING 559 WEST FRONT ST N THOMASVILLE, AL 36784 |
| CITY OF THORNE BAY, AK | Sales and Use Taxes, GST, and VAT | ATTN BUDGET AND FINANCE 120 FREEMAN DR THORNE BAY, AK 99919 |
| CITY OF THORNTON, CO | Sales and Use Taxes, GST, and VAT | ATTN TREASURER 4430 S ADAMS COUNTY PKWY BRIGHTON, CO 80601 |
| CITY OF TROY, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING 301 CHARLES W MEEKS AVE TROY, AL 36081 |
| CITY OF TUCSON, AZ | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 255 W ALAMEDA TUCSON, AZ 85701 |
| CITY OF TUSCALOOSA, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE DIVISION 2201 UNIVERSITY BLVD TUSCALOOSA, AL 35401 |
| CITY OF TUSCUMBIA | Sales and Use Taxes, GST, and VAT | ATTN ACCOUNTING / TREASURY DEPT MUNICIPAL BLDG, 116 E 6TH ST TUSCUMBIA, AL 35674 |
| CITY OF UNALAKLEET, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE MANAGER UNALAKLEET CITY HALL, BEACH DR UNALAKLEET, AK 99684 |

| | | |
|---|---|---|
| CITY OF UNALASKA, AK | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN DIR OF FINANCE 43 RAVEN WAY UNALASKA, AK 99685 |
| CITY OF VALLEY GRANDE, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING 5914 ALABAMA HWY 22 VALLEY GRANDE, AL 36701 |
| CITY OF VALLEY, AL | Miscellaneous Taxes and Business Fees | ATTN LICENSE OFFICE 20 FOB JAMES DR VALLEY  , AL 36854 |
| CITY OF VICTOR, ID | Sales and Use Taxes, GST, and VAT | ATTN CITY TREASURER138 N MAIN ST, PO BOX 122VICTOR, ID 83455 |
| CITY OF WASILLA, AK | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN DEPT OF FINANCE 290 E HERNING AVE WASILLA, AK 99654 |
| CITY OF WEAVER, AL | Miscellaneous Taxes and Business Fees | ATTN CITY SVS 500 ANNISTON ST WEAVER, AL 36277 |
| CITY OF WESTMINSTER, CO | Sales and Use Taxes, GST, and VAT | ATTN TREASURER 4800 E 92ND AVE WESTMINSTER, CO 80031 |
| CITY OF WETUMPKA, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING 408 MAIN ST ST WETUMPKA, AL 36092 |
| CITY OF WHEAT RIDGE, CO | Sales and Use Taxes, GST, and VAT | ATTN TAX & LICENSE DIV 7500 W 29TH AVE, 1ST FL WHEAT RIDGE, CO 80033 |
| CITY OF WHITTIER, AK | Miscellaneous Taxes and Business Fees | PO BOX 608 WHITTIER, AK 99693 |
| CITY OF WINFIELD, AL | Miscellaneous Taxes and Business Fees | ATTN CITY HALL 111 BANKHEAD HWY WINFIELD, L 35594 |
| CITY OF WOODLAND PARK, CO | Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 220 W SOUTH AVE, PO BOX 9007 WOODLAND PARK, CO 80866 |
| CITY OF WRANGELL, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 205 BRUEGER ST WRANGELL, AK 99929 |

| | | |
|---|---|---|
| CLAIBORNE PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ASSESSOR 508 E MAIN ST HOMER, LA 71040 |
| COBERT COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE COMMISSIONER 201 N MALL ST TUSCUMBIA, AL 35674 |
| COLORADO DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees / Income Taxes | 1881 PIERCE ST, RM 104 LAKEWOOD, CO 80214 |
| COMMONWEALTH OF VIRGINIA | Sales and Use Taxes, GST, and VAT | ATTN DEPT OF TAXATION VIRGINIA TAX, PO BOX 1115 RICHMOND, VA 23218 |
| CONCORDIA PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN PROPERTY & TAX DEPT 4001 CARTER ST, RM 6 VIDALIA, LA 71373 |
| CONNECTICUT DEPT OF REVENUE | Income Taxes / Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | 450 COLUMBUS BLVD, STE 1 HARTFORD, CT 06103 |
| COUNTY COLLECTOR SALINE, MO | Miscellaneous Taxes and Business Fees | ATTN COUNTY CLERK 9 E NORTH ST MARSHALL, MO 65340 |
| COUNTY OF BALDWIN, AL | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 312 COURTHOUSE SQ, STE 11 BAY MINETTE, AL 36507 |
| COUNTY OF MORGAN, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE COMMISSIONER 302 LEE ST, NE DECATUR, AL 35602 |
| COUNTY OF MORGAN, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 231 ENSIGN ST FORT MORGAN, CO 80701 |
| COUNTY OF MORGAN, GA | Sales and Use Taxes, GST, and VAT | ATTN TAX COMMISSIONER 150 E WASHINGTON ST MADISON, GA 30650 |
| COUNTY OF MORGAN, IL | Sales and Use Taxes, GST, and VAT | ATTN TREASURER 300 W STATE ST JACKSONVILLE, IL 62650 |

| COUNTY OF MORGAN, IN | Sales and Use Taxes, GST, and VAT | ATTN TREASURER180 S MAIN ST, STE 129MARTINSVILLE, IN 46151 |
|---|---|---|
| COUNTY OF MORGAN, MO | Sales and Use Taxes, GST, and VAT | ATTN TREASURER 100 E NEWTON VERSAILLES, MO 65084 |
| COUNTY OF MORGAN, OH | Sales and Use Taxes, GST, and VAT | ATTN TREASURER 155 E MAIN ST, RM 153 MCCONNELSVILLE, OH 43756 |
| COUNTY OF MORGAN, TN | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIRECTOR 415 N KINGSTON ST WARTBURG, TN 37887 |
| COUNTY OF MORGAN, UT | Sales and Use Taxes, GST, and VAT | ATTN COUNTY CLERK 48 W YOUNG ST, RM 3 MORGAN, UT 84050 |
| COUNTY OF MORGAN, WV | Sales and Use Taxes, GST, and VAT | ATTN TAX DEPT 77 FAIRFAX ST, RM 3 BERKELEY SPRINGS, WV 25411 |
| CULLMAN COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 325 SECOND ST SE CULLMAN , AL 35055 |
| DC OFFICE OF TAX AND REVENUE | Income Taxes | 1101 4TH ST, SW, STE 270 WASHINGTON, DC 20024 |
| DEKALB COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE DEPT 111 GRAND AVE, SW, STE 112 FORT PAYNE, AL 35967 |
| DELAWARE DEPARTMENT OF REVENUE | Franchise Taxes / Miscellaneous Taxes and Business Fees / Income Taxes | DIVISION OF CORPORATIONS JOHN G TOWNSEND BLDG, 401 FEDERAL ST, STE 4 DOVER, DE 19901 |
| DEPARTAMENTO DE HACIENDA | Sales and Use Taxes, GST, and VAT | ATTN TREASURER 10 PASEO COVADONGA, PO BOX 9024140 SAN JUAN, PR 00901 |
| DESOTO PARISH SALES AND USE TAX COMMISSION | Sales and Use Taxes, GST, and VAT | PO BOX 927 MANSFIELD, LA 71052 |

| | | |
|---|---|---|
| DRUGI URZĄD SKARBOWY WARSZAWA-ŚRÓDMIEŚCIE | Sales and Use Taxes, GST, and VAT | UL. JAGIELLOŃSKA 15 03-719 WARSZAWA,  POLAND |
| EAST BATON ROUGE PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN ASSESSOR 222 ST LOUIS ST, RM 126, 1ST FL OF CITY HALL BLDG BATON ROUGE, LA 70802 |
| EAST CARROLL PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 508 JOHN DALE DR VIDALIA, LA 71373 |
| EAST FELICIANA PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 12732 SILLIMAN ST CLINTON, LA 70722 |
| EIDGENÖSSISCHE STEUERVERWALTUNG ESTV | Sales and Use Taxes, GST, and VAT / Foreign Taxes | EIGERSTRASSE 65 3003 BERNE, SWITZERLAND |
| EVANGELINE PARISH TAX COMMISSION | Sales and Use Taxes, GST, and VAT | ATTN CIVIL DIVISION & TAX COLLECTOR 200 COURT ST, STE 100 VILLE PLATTE, LA 70586 |
| FLORIDA DEPT OF REVENUE | Miscellaneous Taxes and Business Fees / Income Taxes / Sales and Use Taxes, GST, and VAT | 5050 W TENNESSEE ST TALLAHASSEE, FL 32399-0100 |
| FRANCHISE TAX BOARD | Franchise Taxes | STATE OF CALIFORNIA PO BOX 942867 SACRAMENTO, CA 94267-0011 |
| FRANKLIN COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE COMMISSIONER 410 N JACKSON AVE RUSSELLVILLE, AL 35653 |
| FRANKLIN PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | 7293 PRAIRIE RD WINNSBORO, LA 71295 |
| GEORGIA DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees / Income Taxes | 1800 CENTURY BLVD NEATLANTA, GA 30345 |
| GRANT PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ASSESSOR 200 MAIN STREET COLFAX, LA 71417 |
| HAINES BOROUGH, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 103 THIRD AVE S, PO |

| | | BOX 1209<br>HAINES, AK 99827 |
|---|---|---|
| HAWAII DEPT OF TAXATION | Income Taxes / Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | 830 PUNCHBOWL ST<br>HONOLULU, HI 96813-5094 |
| IBERIA PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | 1500 JANE ST<br>NEW IBERIA, LA 70563 |
| IBERVILLE PARISH | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT<br>58060 PLAQUEMINE ST<br>PLAQUEMINE, LA 70764 |
| IDAHO DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees | ATTN TAX COMMISSION<br>11321 W CHINDEN BLVD<br>BOISE, ID 83714 |
| ILLINOIS DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes | 101 W JEFFERSON ST<br>SPRINGFIELD, ID 62702 |
| INDIANA DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees | 100 N SENATE AVE, ROOM N248<br>INDIANAPOLIS, IN 46204 |
| INTERNAL REVENUE SERVICE / US DEPARTMENT OF TREASURY | Income Taxes | 1111 CONSTITUTION AVENUE NORTHWEST<br>WASHINGOTN, DC 20224 |
| IOWA DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees | HOOVER STATE OFFICE BLDG, 1ST FL<br>1305 E WALNUT<br>DES MOINES, IA 50319 |
| JACKSON PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ASSESSOR<br>500 E COURT, RM 101<br>JONESBORO, LA 71251 |
| JEFFERSON COUNTY, AL | Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | ATTN DEPT OF REVENUE<br>716 RICHARD ARRINGTON JR., BLVD N BIRMINGHAM, AL 35203 |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | 203 E PLAQUEMINE ST<br>JENNINGS, LA 70546 |
| JEFFERSON PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT<br>200 DERBIGNY, STE 4200, 4TH FL<br>GRETNA, LA 70053 |

| | | |
|---|---|---|
| KANSAS DEPT OF REVENUE | Income Taxes / Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | BUSINESS TAXATION SEC SCOTT STATE OFFICE BLDG, 120 SE 10TH AVE TOPEKA, KS 66612-1103 |
| KENAI PENINSULA BOROUGH, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 144 N BINKLEY ST SOLDOTNA, AK 99669-7520 |
| KENTUCKY DEPT OF REVENUE | Miscellaneous Taxes and Business Fees / Income Taxes | 501 HIGH ST, STATION 38 FRANKFORT, KY 40601-2103 |
| KENTUCKY STATE TREASURER | Sales and Use Taxes, GST, and VAT | 1050 US HWY 127 S, STE 100 FRANKFORT, KY 40601 |
| KETCHIKAN GATEWAY BOROUGH, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 1900 1ST AVE, STE 118 KETCHIKAN, AK 99901 |
| LAFAYETTE PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | 202 RUE IBERVILLE LAFAYETTE, LA 70508-1502 |
| LAFOURCHE PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | 805 E 7TH ST THIBODAUX, LA 70301 |
| LASALLE PARISH, LA | Sales and Use Taxes, GST, and VAT | 1050 COURTHOUSE ST, RM 19 JENA, LA 71342 |
| LINCOLN PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX COLLECTOR100 W TEXAS AVERUSTON, LA 71270 |
| LIVINGSTON PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | 13909 FLORIDA BLVD LIVINGSTON, LA 70754 |
| LOUISIANA DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees / Franchise Taxes | 617 N THIRD ST BATON ROUGE, LA 70802 |
| MADISON COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX DEPT 1918 N MEMORIAL PKWY HUNTSVILLE, AL 35801 |
| MADISON PARISH SCHOOL DISTRICT | Sales and Use Taxes, GST, and VAT | 301 SOUTH CHESTNUT STREET TALLULAH , LA 71282 |

| | | |
|---|---|---|
| MAINE DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees | 51 COMMERCE DR AUGUSTA, ME 04330 |
| MARYLAND DEPARTMENT OF REVENUE | Income Taxes | 60 W ST, STE 102 ANNAPOLIS, MD 21401 |
| MARYLAND DEPT OF ASSESSMENT & TAXATION | Income Taxes | 700 E PRATT ST, 2ND FL, STE 2700 BALTIMORE, MD 21202 |
| MARYLAND OFFICE OF THE COMPTROLLER | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | GOLDSTEIN TREASURY BLDG 80 CALVERT ST ANNAPOLIS, MD 21404 |
| MASSACHUSETTS DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | 100 CAMBRIDGE ST BOSTON, MA 02204 |
| MAY LEE STATE OFFICE COMPLEX | Sales and Use Taxes, GST, and VAT | 651 BANNON ST, STE 100 SACRAMENTO , CA 95811-0299 |
| MICHIGAN DEPT OF TREASURY | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | AUSTIN BLDG 430 W ALLEGAN ST LANSING, MI 48933 |
| MINNESOTA DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | 600 ROBERT ST N ST PAUL, MN 55101 |
| MISSISSIPPI DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Franchise Taxes / Miscellaneous Taxes and Business Fees | 500 CLINTON CENTER DRIVE PO BOX 1033 CLINTON, MS 39056 |
| MISSOURI DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees | HARRY S TRUMAN BLDG 301 WEST HIGH STREET JEFFERSON CITY, MO 65101 |
| MOBILE COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN SALE TAX DEPT 3925-F MICHAEL BLVD, PO BOX 161009 MOBILE, AL 36616 |
| MONTANA DEPT OF REVENUE | Miscellaneous Taxes and Business Fees / Income Taxes | 125 N ROBERTS HELENA, MT 59604-5805 |
| MONTGOMERY COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR 101 S LAWRENCE ST |

| | | MONTGOMERY, AL 36104 |
|---|---|---|
| MOREHOUSE SALES & USE TAX DEPT | Sales and Use Taxes, GST, and VAT | 123 E MADISON AVE PO BOX 672 BASTROP, LA 71220 |
| MORGAN COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN  REVENUE COMMISSIONER 302 LEE ST NE, 2ND FL DECATUR, AL 35601 |
| NATCHITOCHES TAX COMMISSION | Sales and Use Taxes, GST, and VAT | 220 E FIFTH ST NATCHITOCHES, LA 71457 |
| NEBRASKA DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees | NEBRASKA STATE OFFICE BLDG 301 CENTENNIAL MALL S LINCOLN, NE 68508 |
| NEBRASKA DEPT OF REVENUE, NORFOLK, NE | Sales and Use Taxes, GST, and VAT | 304 N 5TH ST, STE D NORFOLK, NE 68701-4091 |
| NEBRASKA DEPT OF REVENUE, NORTH PLATTE, NE | Sales and Use Taxes, GST, and VAT | 200 S SILBER ST NORTH PLATTE, NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE, OMAHA, NE | Sales and Use Taxes, GST, and VAT | 1313 FARNAM ST, STE 100 OMAHA, NE 68102-1836 |
| NEBRASKA DEPT OF REVENUE, SCOTTSBLUFF, NE | Sales and Use Taxes, GST, and VAT | 505A BROADWAY, STE 800SCOTTSBLUFF, NE 69361 |
| NEVADA DEPT OF TAXATION | Miscellaneous Taxes and Business Fees / Income Taxes | ATTN TREASURER 500 S GRAND CENTRAL PKWY LAS VEGAS, NV 89155 |
| NEW HAMPSHIRE DEPT OF REVENUE | Income Taxes / Miscellaneous Taxes and Business Fees | GOV HUGH GALLEN STATE OFFICE PK 109 PLEASANT ST CONCORD, NH 03301 |
| NEW JERSEY DIVISION OF TAXATION | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees | BANKRUPTCY UNIT 3 JOHN FITCH WAY, 5TH FL TRENTON, NJ 08695 |
| NEW MEXICO TAXATION & REVENUE DEPT | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees | 1200 S ST FRANCIS DR SANTA FE, NM 87505 |

| | | |
|---|---|---|
| NEW YORK DEPT. OF FINANCE | Miscellaneous Taxes and Business Fees | CORRESPONDENCE UNIT ONE CENTRE ST, 22ND FL NEW YORK, NY 10007 |
| NEW YORK STATE SALES TAX | Sales and Use Taxes, GST, and VAT | ATTN BANKRUPTCY UNIT BLDG 9, W A HARRIMAN CAMPUS ALBANY, NY 12227 |
| NORTH CAROLINA DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees / Franchise Taxes | 501 N WILMINGTON ST RALEIGH, NC 27604 |
| NORTH DAKOTA TAX COMMISSIONER | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | 600 E BLVD AVE, DEPT 127 BISMARCK, ND 58505 |
| NYS DEPARTMENT OF TAXATION AND FINANCE | Sales and Use Taxes, GST, and VAT / Income Taxes | W A HARRIMAN CAMPUS, BLDG 9 ALBANY, NY 12227 |
| OHIO DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees / Franchise Taxes | 4485 NORTHLAND RIDGE BLVD COLUMBUS, OH 43229 |
| OKLAHOMA DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees / Income Taxes | 320 N BROADWAY AVE OKLAHOMA CITY, OK 73102 |
| ORANGE COUNTY TAX COLLECTOR | Property Taxes | PO BOX 545100 , ORLANDO FL |
| OREGON DEPT OF REVENUE | Miscellaneous Taxes and Business Fees / Income Taxes | 955 CENTER ST NE SALEM, OR 97301 |
| ORLEANS PARISH, LA | Sales and Use Taxes, GST, and VAT | CITY OF NEW ORLEANS BUREAU OF REVENUE, 1300 PERDIDO ST, RM 1W15 NEW ORLEANS, LA 70112 |
| OSCEOLA COUNTY TAX COLLECTOR | Property Taxes | 2501 E IRLO BRONSON MEMORIAL HWY KISSIMMEE, FL 34744 |
| OUACHITA PARISH & CITY OF MONROE | Sales and Use Taxes, GST, and VAT | ATTN TAXATION AND REVENUE DEPT CITY HALL ANNEX |

| | | BLDG, 316 BREARD ST MONROE, LA 71201 |
|---|---|---|
| PENNSYLVANIA DEPT OF REVENUE | Income Taxes / Sales and Use Taxes, GST, and VAT | LOBBY STRAWBERRY SQ HARRISBURG, PA 17128-0101 |
| PETERSBURG  BOROUGH, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 12 S NORDIC DR, PO BOX 329 PETERSBURG, AL 99833 |
| PLAQUEMINES PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 333 F. EDWARD HEBERT BLVD, BLDG 102, SUITE 326 BELLE CHASSE, LA 70037 |
| POINTE COUPEE PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX DEPT 160 E MAIN ST, PO BOX 290 NEW ROADS, LA 70760 |
| PREMA CORP, AL | Sales and Use Taxes, GST, and VAT | 7200 E DRY CREEK RD, STE E101 CENTENNIAL, CO 80112 |
| PULASKI COUNTY, MO | Miscellaneous Taxes and Business Fees | ATTN CLERKS OFFICE 301 HISTORIC RT 66 E, STE 101 WAYNESVILLE, MO 65583 |
| RAPIDES PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN SALES & USE TAX DEPT5606 COLISEUM BLVDALEXANDRIA, LA 71303 |
| RED RIVER PARISH, LA | Sales and Use Taxes, GST, and VAT | RED RIVER ADMIN BLDG, 2ND FL 2015 REDOAK ROAD, PO BOX 570 COUSHATTA, LA 71019 |
| RHODE ISLAND DEPT OF REVENUE | Income Taxes / Miscellaneous Taxes and Business Fees | ONE CAPITOL HILL, 1ST FL PROVIDENCE, RI 02908 |
| RICHLAND PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX DEPT 613 MADELINE RAYVILLE, LA 71269 |
| SABINE PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX DEPT 670 SAN ANTONIO AVE MANY, LA 71449 |

| SAINT CLAIR COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE DEPT 1815 COGSWELL AVE, STE 205 PELL CITY, AL 35125 |
|---|---|---|
| SCOTT MORE, DIRECTOR OF REVENUE AL | Sales and Use Taxes, GST, and VAT | 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM, AL 35203 |
| SERVICE CANTONAL DES CONTRIBUTIONS | Foreign Taxes | SECTEUR DE L'IMPOT A LA SOURCE CANTON DE FRIBOURG, 1700 FRIBOURG, SWITZERLAND |
| SHELBY COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN FINANCIAL SERVICES 200 W COLLEGE ST, ROOM 140 COLUMBIANA, AL 35051 |
| SOUTH CAROLINA DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees / Income Taxes / Property Taxes | ATTN BANKRUPTCY UNIT 300A OUTLET POINTE BLVD COLUMBIA, SC 29210 |
| SOUTH DAKOTA DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | 445 EAST CAPITOL AVE PIERRE , SD 57501 |
| ST BERNARD PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN SALES & OCCUPANCY TAX 2 COURTHOUSE SQ CHALMETTE, LA 70043 |
| ST CHARLES PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX DEPT 13855 RIVER RD LULING, LA 70070 |
| ST HELENA PARISH, LA | Sales and Use Taxes, GST, and VAT | PARISH SHERIFF'S OFFICE 53 N SECOND ST, PO BOX 1205 GREENSBURG, LA 70441 |
| ST JAMES PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN SALES & USE TAX DEPT 1876 W MAIN ST, PO BOX 368 LUTCHER, LA 70071 |
| ST JOHN THE BAPTIST PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN SALES & USE TAX OFFICE 1704 CHANTILLY DR, |

| | | STE 101<br>LAPLACE, LA 70068 |
|---|---|---|
| ST LANDRY PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX ADMINISTRATOR<br>1013 CRESWELL LN<br>OPELOUSAS, LA 70570 |
| ST MARTIN PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX<br>600 COPORATE BLVD, PO BOX 1000<br>BREAUX BRIDGE , LA 70517 |
| ST MARY PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX DEPT<br>301 3RD ST<br>MORGAN CITY, LA 70380 |
| ST TAMMANY PARISH, LA | Sales and Use Taxes, GST, and VAT | SHERIFF'S OFFICE - SALES TAX DIV<br>300 BROWNSWITCH RD<br>SLIDELL, LA 70458 |
| STATE OF RHODE ISLAND | Sales and Use Taxes, GST, and VAT | ATTN TAX ASSESSOR<br>25 DORRANCE STREET<br>PROVIDENCE, RI 02903 |
| STEUERAMT ROOT EINWOHNERGEMEINDE | Foreign Taxes | STEUERAMT ROOT EINWOHNERGEMEINDE<br>6037 ROOT, SWITZERLAND |
| TANGIPAHOA PARISH SCHOOL SYSTEM | Sales and Use Taxes, GST, and VAT | ATTN SALES & USE TAX DIVISION<br>106 N MYRTLE ST<br>AMITE, LA 70422 |
| TARRANT COUNTY TAX OFFICE | Property Taxes | 100 E WEATHERFORD STFORT WORTH, TX 76196 |
| TENNESSEE DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees / Income Taxes | ATTN COMPTROLLER OF TREASURY<br>STATE CAPITOL, 500 DEADERICK ST<br>NASHVILLE, TN 37242 |
| TENSAS PARISH, LA | Sales and Use Taxes, GST, and VAT | CONCORDIA PARISH SCHOOL BOARD<br>ATTN SALES TAX DIV, 508 JOHN DALE DR, STE A<br>VIDALIA, LA 71373 |

| TERREBONNE PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN SALES & USE TAX DIVISION 8026 MAIN ST, STE 601 HOUMA, LA 70360 |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Income Taxes / Sales and Use Taxes, GST, and VAT | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN, TX 78774 |
| THE DISTRICT OF COLUMBIA | Sales and Use Taxes, GST, and VAT | ATTN TAX & REVENUE DEPT 1101 4TH ST SW, STE W270 WASHINGTON, DC 20024 |
| TOWN OF AVON | Sales and Use Taxes, GST, and VAT | ATTN TOWN CLERK 100 MIKAELA WAY, PO BOX 975 AVON, CO 81620 |
| TOWN OF BAKERHILL, AL | Miscellaneous Taxes and Business Fees | ATTN FINANCE DIV STATE CAPITOL BLDG, STE E-201, 600 DEXTER AVE MONTGOMERY, AL 36130 |
| TOWN OF BANKS, AL | Sales and Use Taxes, GST, and VAT | PIKE COUNY  PROBATE OFFICE 120 W CHURCH ST TROY, AL 36081 |
| TOWN OF BERRY, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSE TAX 30 SCHOOL AVE BERRY, AL 35546 |
| TOWN OF BRECKENRIDGE, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 150 SKI HILL RD, PO BOX 168 BRECKENRIDGE, CO 80424-0168 |
| TOWN OF CASTLE ROCK, CO | Miscellaneous Taxes and Business Fees | ATTN REVENUE/SALES TAX 100 WILCOX ST CASTLE ROCK, CO 80104 |
| TOWN OF COKER, AL | Miscellaneous Taxes and Business Fees | ATTN TOWN CLERK 11549 EISENHOWER DR, PO BOX 278 COKER, AL 35452 |
| TOWN OF COOSADA, AL | Miscellaneous Taxes and Business Fees | 5800 COOSADA RD COOSADA, AL 36020 |

| | | |
|---|---|---|
| TOWN OF DAUPHIN ISLAND | Miscellaneous Taxes and Business Fees | ATTN TAX CLERK 1011 BIENVILLE BLVD DAUPHIN ISLAND, AL 36528 |
| TOWN OF ECLECTIC, AL | Miscellaneous Taxes and Business Fees | 145 MAIN ST ECLECTIC, AL 36024 |
| TOWN OF ETHELSVILLE, AL | Sales and Use Taxes, GST, and VAT | PICKENS COUNTY 155 REFORM ST, RM 300 CARROLLTON, AL 35447 |
| TOWN OF EVA, AL | Sales and Use Taxes, GST, and VAT | MORGAN COUNTY 302 LEE ST DECATUR, AL 35601 |
| TOWN OF FALKVILLE, AL | Sales and Use Taxes, GST, and VAT | ATTN TREASURER 21 N 1ST AVE, PO BOX 407 FALKVILLE, AL 35622 |
| TOWN OF FOWLER, CO | Miscellaneous Taxes and Business Fees | ATTN TREASURER 114 E CRANSTON AVE FOWLER, CO 81039 |
| TOWN OF GYPSUM, CO | Sales and Use Taxes, GST, and VAT | ATTN TOWN CLERK 50 LUNDGREN BLVD GYPSUM, CO 81637 |
| TOWN OF HOLLYWOOD, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSES REV DEPT 29164 US HWY 72, PO BOX 240 HOLLYWOOD, AL 35752 |
| TOWN OF MAGNOLIA SPRINGS, AL | Miscellaneous Taxes and Business Fees | ATTN TOWN CLERK12191 MAGNOLIA SPRINGSMAGNOLIA SPRINGS, AL 36555 |
| TOWN OF MAPLESVILLE | Miscellaneous Taxes and Business Fees | ATTN TOWN CLERK 9400 AL HWY 22, PO BOX 9 MAPLESVILLE, AL 36750 |
| TOWN OF NAUVOO, AL | Sales and Use Taxes, GST, and VAT | ATTN COUNTY ADMINISTRATOR WALKER COUNTY COURTHOUSE, 1803 3RD AVE, STE 113 JASPER, AL 35501 |
| TOWN OF PARKER, CO | Sales and Use Taxes, GST, and VAT | ATTN SALE TAX DIV 20120 E MAINSTREET PARKER, CO 80138 |

| TOWN OF RIDGWAY, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN CITY CLERK<br>201 N RAILROAD ST, PO BOX 10<br>RIDGWAY, CO 81432 |
|---|---|---|
| TOWN OF SILVERTHORNE, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE AND ADMINISTRATION<br>601 CENTER CIR, PO BOX 1309<br>SILVERTHORNE, CO 80498 |
| TOWN OF SNOWMASS VILLAGE, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT<br>130 KEARNS RD, PO BOX 5010<br>SNOWMASS VILLAGE, CO 81615 |
| TOWN OF SYLVAN SPRINGS, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSE TAX<br>100 ROCK CREEK RD<br>SYLVAN SPRINGS, AL 35118 |
| TOWN OF SYLVANIA, AL | Miscellaneous Taxes and Business Fees | ATTN MAYORS OFFICE<br>22957 AL-75, PO BOX 150<br>SYLVANIA, AL 35988 |
| TOWN OF TATUM, NM | Miscellaneous Taxes and Business Fees | ATTN LEA COUNTY FINANCE DEPT<br>100 N MAIN<br>LOVINGTON, NM 88260 |
| TOWN OF THORSBY, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING<br>21060 US HWY 31<br>THORSBY, AL 35171 |
| TOWN OF TIMNATH, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT<br>4750 SIGNAL TREE DR<br>TIMNATH, CO 80547 |
| TOWN OF TRINITY, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN TAX AND REVENUE DEPT<br>35 PRESTON DR<br>TRINITY, AL 35673 |
| TOWN OF WINDSOR, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE<br>301 WALNUT ST<br>WINDSOR, CO 80550 |
| TOWN OF WINTER PARK, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR<br>50 VASQUEZ RD, PO BOX 3327<br>WINTER PARK, CO 80482 |

| TUSCALOOSA COUNTY SPECIAL TAX BOARD | Sales and Use Taxes, GST, and VAT | ATTN TAX COLLECTOR 714 GREENSBORO AVE, RM 124 TUSCALOOSA, AL 35401 |
|---|---|---|
| UNION PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN FINANCE COMMITTEE 1206 MARION HWY FARMERVILLE, LA 71241 |
| US CUSTOMS & BORDER PROTECTION | Customs and Import Duties | 1300 PENNSYLVANIA AVENUE NW ROOM 3.5A WASHINGTON, DC 20229 |
| UTAH STATE TAX COMMISSION | Sales and Use Taxes, GST, and VAT / Property Taxes / Income Taxes / Miscellaneous Taxes and Business Fees | 210 N 1950 W SALT LAKE CITY, UT 84116 |
| VERMILLION PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN TAX DEPT 223 S JEFFERSON ABBEVILLE, LA 70510 |
| VERMONT DEPT OF TAXES | Miscellaneous Taxes and Business Fees / Income Taxes / Sales and Use Taxes, GST, and VAT | 133 STATE ST MONTPELIER, VT 05602 |
| VERNON PARISH SALES TAX | Sales and Use Taxes, GST, and VAT | 117 BELVIEW RD LEESVILLE, LA 71446 |
| VIRGINIA DEPT OF TAXATION | Miscellaneous Taxes and Business Fees / Income Taxes / Sales and Use Taxes, GST, and VAT | 1957 WESTMORELAND STREETRICHMOND, VA 23230 |
| WASHINGTON DEPT OF REVENUE | Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | DEPT OF REVENU 2101 4TH ST, STE 1400 SEATTLE, WA 98121 |
| WASHINGTON PARISH SHERIFF'S OFFICE | Sales and Use Taxes, GST, and VAT | ATTN TAX DEPT 1002 MAIN ST FRANKLINTON, LA 70438 |
| WEBSTER PARISH SALES & USE TAX COMMISSION | Sales and Use Taxes, GST, and VAT | 1128 HOMER RD MINDEN, LA 71055 |
| WEST BATON ROUGE PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN REVENUE & TAXATION 883 7TH ST PORT ALLEN, LA 70767 |
| WEST CARROLL PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX ADMINISTRATOR 314 E MAIN OAK GROVE, LA 71263 |

| WEST FELICIANA PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX ADMINISTRATOR 4727 FIDELITY ST, PO BOX 1910 ST FRANCISVILLE, LA 70775 |
|---|---|---|
| WEST VIRGINIA DEPT OF TAX & REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN TAX DIVISION 1001 LEE STREET E CHARLESTON, WV 25301 |
| WILLIAMSBURG COUNTY, SC | Property Taxes | 201 W MAIN STREET , KINGSTREE SC |
| WINN PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN DEPUTY SALES TAX COLLECTOR 304 E COURT ST WINNFIELD, LA 71483 |
| WISCONSIN DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees / Income Taxes | 2135 RIMROCK ROAD MADISON, WI 53713 |
| WYOMING DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | HERSCHLER BLDG E 122 WEST 25TH ST, STE E301 CHEYENNE, WY 82002 |

**<u>Exhibit B</u>**

**Proposed Final Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| TUPPERWARE BRANDS CORPORATION, *et al.*,[1] | ) Case No. 24-12156 (___) |
|  | ) |
| Debtors. | ) (Joint Administration Requested) |
|  | ) |
|  | ) **Re: Docket No. __** |

**FINAL ORDER AUTHORIZING**
**(I) THE PAYMENT OF CERTAIN TAXES**
**AND FEES AND (II) GRANTING RELATED RELIEF**

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession

(collectively, the "Debtors") for entry of an order (this "Order"): (a) authorizing the Debtors to

remit and pay (or use tax credits to offset) Taxes and Fees; and (b) granting related relief; all as

more fully set forth in the Motion; and upon the First Day Declaration; and the United States

District Court for the District of Delaware having jurisdiction over this matter pursuant to

28 U.S.C. § 1334, which was referred to the Court under 28 U.S.C. § 157 and the *Amended*

*Standing Order of Reference* from the United States District Court for the District of Delaware,

dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28

U.S.C. § 157(b)(2); and this Court having found that this Court may enter a final order consistent

with Article III of the United States Constitution; and this Court having found that venue of this

proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and

this Court having found that the relief requested in the Motion is in the best interests of the Debtors'

---

[1]   The last four digits of Debtor Tupperware Brands Corporation's federal tax identification number are 2333.
A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors'
proposed claims and noticing agent at https://dm.epiq11.com/Tupperware. The location of the Debtors' service
address in these chapter 11 cases is: 14901 S Orange Blossom Trail, Orlando, FL 32837.

[2]   Capitalized terms used but not defined herein have the meanings ascribed to them in the Motion.

estates, their creditors, and other parties in interest; and this Court having found that the Debtors'
notice of the Motion and opportunity for a hearing on the Motion were appropriate and no other
notice need be provided; and this Court having reviewed the Motion and having heard the
statements in support of the relief requested therein at a hearing before this Court (the "Hearing");
and this Court having determined that the legal and factual bases set forth in the Motion and at the
Hearing establish just cause for the relief granted herein; and upon all of the proceedings had
before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY
ORDERED THAT:

1.      The Motion is granted on a final basis as set forth in this Order.

2.      The Debtors are authorized on a final basis to:  (a) negotiate, pay, and remit (or use
tax credits to offset), or otherwise satisfy the Taxes and Fees (including corresponding
Assessments) that arose or accrued prior to the Petition Date and that will become due and owing
in the ordinary course of business; and (b) negotiate, pay and remit (or use tax credits to offset)
Taxes and Fees that arise or accrue in the ordinary course of business on a postpetition basis,
including, for the avoidance of doubt, posting collateral or a letter of credit in connection with any
dispute related to the Audits or Assessments or paying any Taxes and Fees arising as a result of
the Audits or Assessments; *provided* that notwithstanding anything to the contrary herein or in the
Motion, in the event the Debtors make a payment with respect to any Taxes and Fees for the
prepetition portion of any "straddle" amount, and this Court subsequently determines such amount
was not entitled to priority or administrative treatment under section 507(a)(8) or 503(b)(1)(B) of
the Bankruptcy Code, the Debtors may (but shall not be required to) seek an order from the Court
requiring a return of such amounts.

3.     The Debtors are authorized to continue paying Taxes and Fees on behalf of certain of their non-Debtor affiliates, including any prepetition amounts related thereto, in the ordinary course of business during these chapter 11 cases, consistent with historical practices.

4.     The Debtors are further authorized to settle some or all of the prepetition Taxes and Fees for less than their face amount without further notice or a Hearing.

5.     Notwithstanding anything to the contrary herein or in the Motion, the Debtors are authorized to file amended tax returns, including for prepetition periods, and pay any Taxes and Fees in connection therewith.

6.     Notwithstanding the relief granted herein or any actions taken hereunder, nothing contained in this Final Order shall create any rights in favor of, or enhance the status of any claim held by, any of the Authorities.

7.     Nothing in this Final Order authorizes the Debtors to accelerate any payments not otherwise due and, for the avoidance of doubt, the Debtors shall not pay any Taxes and Fees before such Taxes and Fees are due to the applicable Authority.

8.     To the extent that the Debtors have overpaid any Taxes and Fees, the Debtors are authorized to seek a refund or credit.

9.     The Debtors are authorized to undertake the Tax Planning Activities as set forth in the Motion.

10.     The Debtors' rights to contest the validity or priority of any Taxes and Fees on any grounds they deem appropriate are reserved and extend to the payment of Taxes and Fees relating to Audits that have been completed, are in progress, or arise from prepetition periods.

11.     The banks and financial institutions on which checks were drawn or electronic payment requests made in payment of the prepetition obligations approved herein are authorized

to receive, process, honor, and pay all such checks and electronic payment requests when presented for payment, and all such banks and financial institutions are authorized to rely on the Debtors' designation of any particular check or electronic payment request as approved by this Final Order.

12.     Nothing contained in the Motion or this Final Order, and no action taken pursuant to the relief requested or granted (including any payment made in accordance with this Final Order), is intended as or shall be construed or deemed to be:  (a) an admission as to the amount of, basis for, priority of, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication, admission, or finding that any particular claim is an administrative expense claim, other priority claim, or otherwise of a type specified or defined in the Motion or this Final Order; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (g) a waiver or limitation of any claims, causes of action, or other rights of the Debtors or any other party in interest against any person or entity under the Bankruptcy Code or any other applicable law.

13.     The Debtors are authorized to issue postpetition checks, or to effect postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are dishonored as a consequence of these chapter 11 cases with respect to prepetition amounts owed in connection with the relief granted herein.

14.     Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

15.     Notwithstanding anything to the contrary in the Bankruptcy Code, the Bankruptcy Rules, or the Local Rules, the terms and conditions of this Final Order are immediately effective and enforceable upon its entry.

16.     The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Final Order in accordance with the Motion.

17.     This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Final Order.

**Exhibit 1**

**Authorities**

| Tax Authority | Tax Type | Address |
|---|---|---|
| A.LEE TUCKER, JUDGE OF PROBATE | Miscellaneous Taxes and Business Fees | ATTN PROBATE OFFICE WALKER COUNTY COURTHOUSE, ANNEX II, 1900 3RD AVE S JASPER, AL 35501 |
| ACADIA PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 2402 N PARKERSON AVE CROWLEY, LA 70526 |
| ALABAMA DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees / Income Taxes | 50 N RIPLEY ST MONTGOMERY, AL 36130 |
| ALASKA DEPT OF REVENUE | Miscellaneous Taxes and Business Fees / Income Taxes | TAX DIVISION 550 W 7TH AVE, STE 500 ANCHORAGE, AK 99501-3555 |
| ALLEN PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 1111 W 7TH AVE OBERLIN, LA 70655 |
| ARIZONA DEPARTMENT OF REVENUE | Miscellaneous Taxes and Business Fees / Income Tax / Sales and Use Taxes, GST, and VAT / Income Taxes | 1600 W MONROE ST PHOENIX, AZ 85007 |
| ARKANSAS DEPT OF FINANCE & ADMIN | Miscellaneous Taxes and Business Fees / Income Taxes / Sales and Use Taxes, GST, and VAT | 1509 W 7TH ST LITTLE ROCK, AR 72201 |
| ASCENSION PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 2117 E HWY 30 GONZALES, LA 70737 |
| ASSUMPTION PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 4895 HWY 308 NAPOLEONVILLE, LA 70390 |
| AVENU INSIGHTS & ANALYTICS | Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | ATTN CFO 5860 TRINITY PKWY, STE 120 CENTREVILLE, VA 20120 |
| AVOYELLES PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 221 TUNICA DR WEST MARKSVILLE, LA 71351 |

| BEAUREGARD PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 120 S STEWART ST DERRIDER, LA 70634 |
|---|---|---|
| BIENVILLE PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | 1956 1ST ST ARCADIA, LA 71001 |
| BOSSIER PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 620 BENTON RD BOSSIER CITY, LA 71111 |
| BRANCHBURG NJ TAX COLLECTOR | Property Taxes | ATTN MINDY D'AMICO 1077 US HWY 202 N BRANCHBURG, NJ 08876 |
| CADDO PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 3300 DEE ST SHREVEPORT, LA 71105 |
| CALCASIEU PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 2439 SIXTH ST LAKE CHARLES, LA 70601 |
| CALDWELL PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ASSESSOR 201 MAIN ST, STE 3 COLUMBIA  , LA 71418 |
| CALIFORNIA BOARD OF EQUALIZATION | Sales and Use Taxes, GST, and VAT | 16715 VON KARMAN AVE, #200 IRVINE, CA 92606 |
| CALIFORNIA DEPARTMENT OF REVENUE | Property Taxes | PROPERTY TAX DEPT PO BOX 942879 SCRAMENTO , CA 94279-0063 |
| CALIFORNIA DEPT OF TAX & FEE ADMINISTRATION | Income Taxes / Miscellaneous Taxes and Business Fees | ATTN DIRECTOR 651 BANNON ST, STE 100 SACRAMENTO, CA 95811-0299 |
| CATAHOULA PARISH | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 508 JOHN DALE DR VIDALIA, LA 71373 |
| CITY AND BOROUGH OF SITKA, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIRECTOR100 LINCOLN STSITKA, AK 99835 |
| CITY AND COUNTY OF DENVER, CO | Sales and Use Taxes, GST, and VAT | ATTN TREASURER WEBB MUNICIPAL OFFICE BLDG, 201 W COLFAX AVE, DEPT 1009 DENVER, CO 80202 |

| | | |
|---|---|---|
| CITY AND COUNTY OF SAN FRANCISCO, CA | Miscellaneous Taxes and Business Fees | ATTN ASSESSOR 1 DR. CARLTON N GOODLETT PL, CITY HALL RM 190 SAN FRANCISCO, CA 94102-4698 |
| CITY FOR FORT YUKON, AK | Sales and Use Taxes, GST, and VAT | P.O. BOX 269 FORT YUKON, AK 99740 |
| CITY HYDABURG, AK | Sales and Use Taxes, GST, and VAT | P.O. BOX 49 HYDABURG, AK 99922 |
| CITY MANOKOTAK, AK | Sales and Use Taxes, GST, and VAT | P.O. BOX 196040 ANCHORAGE, AK 99519-6040 |
| CITY OF ABBEVILLE, AL | Sales and Use Taxes, GST, and VAT | ATTN TAX DEPT 101 CT SQ, STE C ABBEVILLE, AL 36310 |
| CITY OF ALABASTER, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 1953 MUNICIPAL WAY ALABASTER, AL 35007 |
| CITY OF ALBERTVILLE, AL | Miscellaneous Taxes and Business Fees | CITY OF ALBERTVILLE, AL ATTN CITY CLERK/TREASURER, 116 W MAIN ST ALBERTVILLE, AL 35950 |
| CITY OF ALEKNAGIK, AK | Sales and Use Taxes, GST, and VAT | PO BOX 33 ALEKNAGIK, AK 99555 |
| CITY OF ANDALUSIA, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 505 E THREE NOTCH ST ANDALUSIA, AL 36420 |
| CITY OF ANGOON, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 700 AANDEINEETT ST ANGOON, AK 99820 |
| CITY OF ANGOON, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 700 AANDEINAATT ST, PO BOX 189 ANGOON, AK 99820 |
| CITY OF APACHE JUNCTION, AZ | Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 300 E SUPERSITION BLVD APACHE JUNCTION, AZ 85119 |
| CITY OF ARVADA, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR 8001 RALSTON RD ARVADA, CO 80002 |

| CITY OF ASHLAND, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 83183 HWY 9, PO BOX 849 ASHLAND, AL 36251 |
|---|---|---|
| CITY OF ASPEN, CO | Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 427 RIO GRANDE PL ASPEN, CO 81611 |
| CITY OF ATHENS, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 200 W HOBBS ST ATHENS, AL 35612 |
| CITY OF AUBURN, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE DEPT 144 TICHENOR AVE, STE 5 AUBURN, AL 36830 |
| CITY OF AURORA, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 15151 E ALAMEDA PKWY, 5TH FL AURORA, CO 80012 |
| CITY OF AURORA, IL | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 44 E DOWNER PL AURORA, IL 60505 |
| CITY OF AURORA, MO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 2W PLEASANT ST AURORA, MO 65605 |
| CITY OF AURORA, NE | Sales and Use Taxes, GST, and VAT | ATTN TREASURER905 13TH STAURORA, NE 68818 |
| CITY OF AURORA, OH | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT WALKER BLDG, 129 WEST PIONEER TRAIL AURORA, OH 44202 |
| CITY OF AZTEC | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING 201 W CHACO ST AZTEC, NM 87410 |
| CITY OF BATON ROUGE, LA | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 222 SAINT LOUIS ST, RM 490 BATON ROUGE, LA 70802 |
| CITY OF BAY MINETTE, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 301 D'OLIVE ST BAY MINETTE, AL 36507 |
| CITY OF BAYOU LA BATRE, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 13785 S WINTZELL AVE BAYOU LA BATRE, AL 36509 |

| | | |
|---|---|---|
| CITY OF BESSEMER, AL | Miscellaneous Taxes and Business Fees | ATTN FINANCE DIR / TREASURER 1700 THIRD AVE N BESSEMER, AL 35020 |
| CITY OF BETHEL, AK | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX DIVISION 300 CHIEF EDDIE HOFFMAN HWY BETHEL, AK 99559 |
| CITY OF BLACK HAWK, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT CITY ANNEX BLDG, 211 CHURCH ST, PO BOX 68 BLACK HAWK, CO 80422 |
| CITY OF BOAZ, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSE  & BUILDING PERMITS 112 N BROAD ST BOAZ, AL 35957 |
| CITY OF BOULDER, CO | Sales and Use Taxes, GST, and VAT | ATTN SALES & USE TAX DEPT 1777 BROADWAY BOULDER, CO 80302 |
| CITY OF BREWTON | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 1010A DOUGLAS AVE BREWTON, AL 36426 |
| CITY OF BRIGHTON, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 500 S 4TH AVE BRIGHTON, CO 80601 |
| CITY OF BROOMFIELD, CO | Sales and Use Taxes, GST, and VAT | ATTN TREASURER 1 DESCOMBES DR BROOMFIELD, CO 80020 |
| CITY OF BRUNDIDGE | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 200 N MAIN ST BRUNDIDGE, AL 36010 |
| CITY OF CALERA, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE DEPT 7901 HIGHWAY 31 CALERA, AL 35040 |
| CITY OF CARBONDALE | Sales and Use Taxes, GST, and VAT | ATTN TOWN CLERK CARBONDALE TOWN HALL, 511 COLORADO AVE CARBONDALE, CO 81623 |
| CITY OF CASCADE, ID | Sales and Use Taxes, GST, and VAT | ATTN CITY TREASURER 320 1ST AVE W, PO BOX 400 CASCADE, IA 52033 |

| | | |
|---|---|---|
| CITY OF CASTLE PINES, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE/HUMAN RESOURCES DIR<br>360 VILLAGE SQUARE LN, STE B<br>CASTLE PINES, CO 80108 |
| CITY OF CASTLE ROCK, CO | Sales and Use Taxes, GST, and VAT | ATTN REVENUE/SALES TAX DEPT<br>100 WILCOX ST<br>CASTLE ROCK, CO 80104 |
| CITY OF CENTENNIAL, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT<br>CENTENNIAL CIVIC CENTER, 13133 E ARAPAHOE RD<br>CENTENNIAL, CO 80112 |
| CITY OF CENTRAL CITY, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR141 NEVADA ST, PO BOX 249CENTRAL CITY, CO 80427 |
| CITY OF CENTRE, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK<br>635 ARMORY RD<br>CENTRE, AL 35960 |
| CITY OF CHELSEA, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE MGR<br>11611 CHELSEA RD<br>CHELSEA , AL 35043 |
| CITY OF CHEROKEE, AL | Sales and Use Taxes, GST, and VAT | COLBERT COUNTY SALES TAX<br>201 N MAIN ST<br>TUSCUMBIA, AL 35674 |
| CITY OF CHILDERSBURG, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK / TREASURER<br>201 8TH AVE SW<br>CHILDERSBURG, AL 35044-0369 |
| CITY OF CLANTON, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK / TREASURER<br>505 2ND AVE N<br>CLANTON, AL 35045 |
| CITY OF COLLINSVILLE, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK<br>39 POST OFFICE ST<br>COLLINSVILLE, AL 35961 |
| CITY OF COLORADO SPRINGS, CO | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX<br>30 S NEVADA AVE, STE 203<br>COLORADO SPRINGS, CO 80903 |

| | | |
|---|---|---|
| CITY OF COLUMBIANA, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK / TREASURER 107 MILDRED ST COLUMBIANA, AL 35051 |
| CITY OF COMMERCE CITY, CO | Sales and Use Taxes, GST, and VAT | ATTN TAX DIVISION 7887 E 60TH AVE COMMERCE CITY, CO 80022 |
| CITY OF CORDOVA, AK | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 601 1ST ST CORDOVA, AK 99574 |
| CITY OF CORTEZ, CO | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 123 ROGER SMITH AVE CORTEZ, CO 81321 |
| CITY OF CRAIG | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 300 W 4TH ST CRAIG, CO 81625 |
| CITY OF CRAIG, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT PO BOX 725 CRAIG, AK 99921 |
| CITY OF CULLMAN, AL | Miscellaneous Taxes and Business Fees | ATTN CITY TREASURER CULLMAN CITY HALL, 204 2ND AVE NE CULLMAN, AL 35055 |
| CITY OF DACONO, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR ASSITANT 512 CHERRY AVE DACONO, CO 80514 |
| CITY OF DADEVILLE, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 265 NORTH BROADNAX ST DADEVILLE, AL 36853 |
| CITY OF DAPHNE ALABAMA, AL | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 1705 MAIN ST DAPHNE, AL 36526 |
| CITY OF DECATUR, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 402 LEE ST NE DECATUR, AL 35601 |
| CITY OF DELTA, CO | Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | ATTN DIRECTOR 360 MAIN ST DELTA, CO 81416 |
| CITY OF DILLINGHAM, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 141 MAIN ST, PO BOX 889 DILLINGHAM, AK 99576 |

| | | |
|---|---|---|
| CITY OF DONNELLY, ID | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK<br>169 HALFERTY ST<br>DONNELLY, ID 83615 |
| CITY OF DRIGGS, ID | Sales and Use Taxes, GST, and VAT | ATTN FINANCE OFFICER60 S MAIN ST, PO BOX 48DRIGGS, ID 83422 |
| CITY OF DURANGO, CO | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK<br>949 E 2ND AVE<br>DURANGO, CO 81301 |
| CITY OF EDGEWATER, CO | Sales and Use Taxes, GST, and VAT | ATTN LENORE PEDROZA<br>1800 HARLAN ST<br>EDGEWATER, CO 80214 |
| CITY OF ENGLEWOOD, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR<br>1000 ENGLEWOOD PKWY, 3RD FL<br>ENGLEWOOD, CO 80110 |
| CITY OF ENTERPRISE, AL | Miscellaneous Taxes and Business Fees | 501 S MAIN ST<br>ENTERPRISE, AL 36330 |
| CITY OF EUFAULA | Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT / BUSINESS LICENSE<br>205 E BARBOUR ST<br>EUFAULA, AL 36027 |
| CITY OF EVANS, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR<br>1100 37TH ST<br>EVANS, CO 80620 |
| CITY OF EVERGREEN, AL | Miscellaneous Taxes and Business Fees | ATTN MAYOR<br>355 E FRONT ST<br>EVERGREEN, AL 36401 |
| CITY OF FALSE PASS, AK | Sales and Use Taxes, GST, and VAT | ALEUTIANS EAST BOROUGH<br>3380 C ST, STE 205<br>ANCHORAGE, AK 99503 |
| CITY OF FAYETTE, AL | Miscellaneous Taxes and Business Fees | ATTN DAWN CLAPP<br>203 TEMPLE AVE N<br>FAYETTE, AL 35555 |
| CITY OF FEDERAL HEIGHTS, CO | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX<br>2380 W 90TH AVE<br>FEDERAL HEIGHTS, CO 80260 |
| CITY OF FLORENCE, AL | Miscellaneous Taxes and Business Fees | ATTN CITY TREASURER<br>110 W COLLEGE ST<br>FLORENCE, AL 35630 |
| CITY OF FOLEY, AL | Sales and Use Taxes, GST, and VAT | ATTN FOLEY CITY HALL<br>407 E LAUREL AVE<br>FOLEY, AL 36535 |

| | | |
|---|---|---|
| CITY OF FORT COLLINS, CO | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX<br>215 NORTH MASON ST<br>FORT COLLINS, CO 80524 |
| CITY OF FULTONDALE, AL | Miscellaneous Taxes and Business Fees | ATTN LICENSE & TAXES<br>1210 WALKER CHAPTEL<br>RD, PO BOX 669<br>FUTTONDALE, AL 35068 |
| CITY OF GADSDEN, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT<br>90 BROAD ST<br>GADSDEN, AL 35901 |
| CITY OF GARDENDALE, AL | Miscellaneous Taxes and Business Fees | ATTN<br>ADMINISTRATION/<br>LICENSE & TAXES<br>925 MAIN ST<br>GARDENDALE, AL 35071 |
| CITY OF GLENCOE, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE DEPT<br>201 CHASTAIN BLVD W<br>GLENCOE, AL 35905 |
| CITY OF GLENDALE, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN TAX DEPT<br>950 S BIRCH ST, 2ND FL<br>GLENDALE, CO 80246 |
| CITY OF GLENWOOD SPRNGS, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT<br>CITY HALL, 101 W 8TH<br>ST, 1ST FL<br>GLENWOOD SPRINGS,<br>CO 81601 |
| CITY OF GOLDEN, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT<br>911 10TH ST<br>GOLDEN, CO 80401 |
| CITY OF GOLF SHORES, AL | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT<br>1905 W 1ST ST<br>GULF SHORES, AL 36547 |
| CITY OF GOOD HOPE, AL | Miscellaneous Taxes and Business Fees | ATTN MICHELLE<br>BARNETTPO BOX 1206<br>CULLMAN, AL 35056 |
| CITY OF GOOSE CREEK, SC | Miscellaneous Taxes and Business Fees | ATTN BUSINESS<br>LICENSING<br>519 N GOOSE CREEK<br>BLVD, PO DRAWER 1768<br>GOOSE CREEK, SC 29445 |
| CITY OF GORDO | Miscellaneous Taxes and Business Fees | ATTN BUSINESS<br>LICENSING<br>PO BOX 348<br>GORDO, AL 35466 |

| | | |
|---|---|---|
| CITY OF GRAND JUNCTION, CO | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 250 N 5TH ST GRAND JUNCTION, CO 81501 |
| CITY OF GREELEY, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 1000 10TH ST GREELEY, CO 80631 |
| CITY OF GREENWOOD VILLAGE, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR CITY HALL, 6060 S QUEBEC ST GREENWOOD VILLAGE, CO 80111 |
| CITY OF GUNNISON, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 201 W VIRGINIA AVE GUNNISON, CO 81230 |
| CITY OF GUNTERSVILLE, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 341 GUNTER AVE GUNTERSVILLE, AL 35976 |
| CITY OF GUSTAVUS, AK | Sales and Use Taxes, GST, and VAT | ATTN TREASURER PO BOX 1 GUSTAVUS, AK 99826 |
| CITY OF HALEYVILLE, AL | Miscellaneous Taxes and Business Fees | 911 21ST ST HALEYVILLE, AL 35565 |
| CITY OF HARTFORD, AL | Miscellaneous Taxes and Business Fees | ATTN TREASURER 203 W MAIN ST HARTFORD, AL 36344 |
| CITY OF HARTSELLE, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK / CONTROLLER 611 CHESTNUT ST NW HARTSELLE, AL 35640 |
| CITY OF HEFLIN, AL | Miscellaneous Taxes and Business Fees | 850 ROSS ST HEFLIN, AL 36264 |
| CITY OF HELENA, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 816 HIGHWAY 52 E HELENA, AL 35080 |
| CITY OF HENAGAR, AL | Miscellaneous Taxes and Business Fees | PO BOX 39 HENAGAR, AL 35978 |
| CITY OF HOKES BLUFF, AL | Sales and Use Taxes, GST, and VAT | ETOWAH COUNTY 800 FORREST AVE GADSDEN, AL 35901 |
| CITY OF HOOVER, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 2020 VALLEYDALE RD, STE 103 HOOVER, AL 35244-2095 |

| CITY OF HOUSTON, AK | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 13878 W ARMSTRONG RD HOUSTON, AK 99694 |
|---|---|---|
| CITY OF HUEYTOWN, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN CITY CLERK & TREASURER 1318 HUEYTOWN RD HUEYTOWN, AL 35023 |
| CITY OF HUNTSVILLE LICENSE | Miscellaneous Taxes and Business Fees | ATTN FINANCE OFFICE CITY HALL, 305 FOUNTAIN CIR, 3RD FL HUNTSVILLE, AL 35801 |
| CITY OF HUNTSVILLE, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN DIRECTOR OF FINANCE HUNTSVILLE CITY HALL, 305 FOUNTAIN CIR, 3RD FL HUNTSVILLE, AL 35801 |
| CITY OF IRONDALE, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 101 20TH ST S, PO BOX 100188 IRONDALE, AL 35210 |
| CITY OF JACKSON, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE COMMISSIONER102 E LAUREL ST SCOTTSBORO, AL 35768 |
| CITY OF JASPER, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSE CLERK 400 W 19TH ST , PO BOX 1589 JASPER, AL 35501 |
| CITY OF JUNEAU, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 155 HERITAGE WAY, RM 114 JUNEAU, AK 99801 |
| CITY OF KAKE, AK | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | 266 FRONT ST KAKE, AK 99830 |
| CITY OF KETCHUM, ID | Sales and Use Taxes, GST, and VAT | ATTN FINANCE & INTERNAL SERVICES 191 5TH ST W KETCHUM, ID 83340 |
| CITY OF KING COVE, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT PO BOX 37 KING COVE, AK 99612 |

11

| CITY OF KLAWOCK, AK | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | PO BOX 469 KLAWOCK, AK 99925 |
|---|---|---|
| CITY OF KODIAK | Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 710 MILL BAY RD, RM 110 KODIAK, AK 99615 |
| CITY OF KOTZEBUE, AK | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | NORTHWEST ARTIC BOROUGH ATTN TREASURER, 163 LAGOON ST KOTZEBUE, AK 99752 |
| CITY OF KOYUK, AK | Sales and Use Taxes, GST, and VAT | P.O. BOX 53029 KOYUK, AK 99753 |
| CITY OF LAFAYETTE | Sales and Use Taxes, GST, and VAT | ATTN OFFICE OF FINANCE & MANAGEMENT 705 W UNIVERSITY AVE LAFAYETTE, LA 70506 |
| CITY OF LAFAYETTE, AL | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 50 ALABAMA AVE W LAFAYETTE, AL 36862 |
| CITY OF LAFAYETTE, CA | Sales and Use Taxes, GST, and VAT | ATTN FINANCE AND BUDGET 3675 MOUNT DIABLO BLVD, #210 LAFAYETTE, CA 94549 |
| CITY OF LAFAYETTE, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 1290 S PUBLIC RD LAFAYETTE, CO 80026 |
| CITY OF LAFAYETTE, GA | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 207 S DUKE ST LAFAYETTE, GA 30728 |
| CITY OF LAFAYETTE, IN | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 20 N 6TH ST LAFAYETTE, IN 47901 |
| CITY OF LAFAYETTE, OR | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 486 3RD ST LAFAYETTE, OR 97127 |
| CITY OF LAFAYETTE, TN | Sales and Use Taxes, GST, and VAT | ATTN UTILITY FINANCE OFFICER 200 E LOCUST ST LAFAYETTE, TN 37083 |

| | | |
|---|---|---|
| CITY OF LAKEWOOD | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT CIVIC CENTER SOUTH BLDG, 1ST FL, 480 S ALLISON PKWY LAKEWOOD, CO 80226 |
| CITY OF LAMAR, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN SALE AND USE TAX 102 E PARMENTER ST LAMAR, CO 81052 |
| CITY OF LAVA HOT SPRINGS, ID | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK 115 W ELM ST, PO BOX 187 LAVA HOT SPRINGS, ID 83246 |
| CITY OF LEIGHTON, AL | Sales and Use Taxes, GST, and VAT | 8900 MAIN ST LEIGHTON, AL 35646 |
| CITY OF LINCOLN | Miscellaneous Taxes and Business Fees | CITY HALL600 6TH STLINCOLN, CA 95648 |
| CITY OF LINCOLN, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 150 MAGNOLIA, PO BOX 172 LINCOLN, AL 35096 |
| CITY OF LINEVILLE, AL | Miscellaneous Taxes and Business Fees | ATTN NICHOLAS NEW 60151 HWY 49 N , PO BOX 247 LINEVILLE, AL 36266 |
| CITY OF LITTLETON, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 2255 W BERRY AVE LITTLETON, CO 80120 |
| CITY OF LONE TREE, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 9220 KIMMER DR, STE 100 LONE TREE, CO 80124 |
| CITY OF LONGMONT, CO | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX OFFICE 350 KIMBARK ST LONGMONT, CO 80501 |
| CITY OF LOUISVILLE, CO | Sales and Use Taxes, GST, and VAT | ATTN SALE & USE TAX 749 MAIN ST LOUISVILLE, CO 80027 |
| CITY OF LOVELAND, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | 500 E 3RD ST, STE 230 LOVELAND, CO 80537 |

13

| | | |
|---|---|---|
| CITY OF MADISON, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN DEPUTY REVENUE OFFICER 100 HUGHES RD MADISON, AL 35758 |
| CITY OF MCCALL, ID | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 216 E PARK ST MCCALL, ID 83638 |
| CITY OF MOBILE, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 205 GOVERNMENT ST MOBILE , AL 36602 |
| CITY OF MONROEVILLE, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE OFFICER 125 E CLAIBORNE ST MONROEVILLE, AL 36460 |
| CITY OF MONTEVALLO, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 541 MAIN ST MONTEVALLO, AL 35115 |
| CITY OF MONTGOMERY, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN DIRECTOR OF FINANCE 103 NORTH PERRY ST MONTGOMERY, AL 36104 |
| CITY OF MONTROSE, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 400 E MAIN ST MONTROSE, CO 81401 |
| CITY OF MOUNDVILLE, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING 410 MARKET ST MOUNDVILLE, AL 35474 |
| CITY OF MOUNTAIN BROOK, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE EXAMINER 56 CHURCH ST, PO BOX 130009 MOUNTAIN BROOK, AL 35213 |
| CITY OF NENANA, AK | Sales and Use Taxes, GST, and VAT | ATTN TOWN CLERK 723 A ST NENANA, AK 99760 |
| CITY OF NEW HOPE, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING 5484 MAIN DR NEW HOPE, AL 35760 |
| CITY OF NOME, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 102 DIVISION ST NOME, AK 99762 |

| | | |
|---|---|---|
| CITY OF NORTH POLE, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 125 SNOWMAN LANE NORHT POLE, AK 99705 |
| CITY OF NORTHGLENN, CO | Sales and Use Taxes, GST, and VAT | ATTN SALE & USE TAX 11701 COMMUNITY CTR DR NORTHGLENN, CO 80233 |
| CITY OF NORTHPORT, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT3500 MCFARLAND BLVDNORTHPORT, AL 35476 |
| CITY OF ONEONTA, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSE & TAX 202 3RD AVE E ONEONTA, AL 35121 |
| CITY OF OPELIKA, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 204 S 7TH ST OPELIKA, AL 36801 |
| CITY OF ORANGE BEACH, AL | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR / CITY ADMIN 4151 ORANGE BEACH BLVD ORANGE BEACH, AL 36561 |
| CITY OF OXFORD | Miscellaneous Taxes and Business Fees | ATTN FINANCE/REVENUE DEPT 145 HAMRIC DR E, PO BOX 3383 OXOFORD, AL 36203 |
| CITY OF OZARK, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 275 N UNION AVE, PO BOX 1987 OZARK, AL 36361 |
| CITY OF PALMER, AK | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 231 W EVERGREEN AVE PALMER, AK 99645 |
| CITY OF PELHAM, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | 3162 PELHAM PKWY PELHAM, AL 35124 |
| CITY OF PELL CITY, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 1905 1ST AVE N PELL CITY, AL 35125 |
| CITY OF PEORIA, AZ | Miscellaneous Taxes and Business Fees | ATTN FINANCE & BUDGET ADMIN 8401 W MONROE ST, 2ND |

| | | FL<br>PEORIA, AZ 85345 |
|---|---|---|
| CITY OF PHENIX CITY, AL | Miscellaneous Taxes and Business Fees | ATTN FINANCE DIRECTOR<br>601 12TH ST, 2ND FL<br>PHENIX CITY, AL 36867 |
| CITY OF PIEDMONT, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN DEPT OF REVENUE<br>109 NORTH CENTER AVE<br>PIEDMONT, AL 36272 |
| CITY OF PRATTVILLE, AL | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR.<br>101 W MAIN ST<br>PRATTVILLE, AL 36067 |
| CITY OF PUEBLO, CO | Sales and Use Taxes, GST, and VAT | ATTN TREASURER<br>215 W 10TH ST<br>PUEBLO, CO 81003 |
| CITY OF RAINBOW CITY, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING<br>3700 RAINBOW DR<br>RAINBOW CITY, AL 35906-6324 |
| CITY OF RAINSVILLE, AL | Miscellaneous Taxes and Business Fees | CITY HALL<br>70 MCCURDY AVE S<br>RAINSVILLE, AL 35986 |
| CITY OF RED BAY, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN DEPT OF REVENUE<br>50 RIPLEY ST<br>MONTGOMERY, AL 36130 |
| CITY OF RIFLE, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT<br>202 RAILROAD AVE<br>RIFLE, CO 81650 |
| CITY OF RIVERSIDE, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSE & TAX<br>CITY HALL, 379 DEPOT ST<br>RIVERSIDE, AL 35135 |
| CITY OF ROANOKE, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSE & TAX<br>809 MAIN ST, PO BOX 1270<br>ROANOKE, AL 36274 |
| CITY OF ROBERTSDALE, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN CITY CLERK / REVENUE OFFICER<br>22647 RACINE ST, PO |

16

| | | BOX 429 ROBERTSDALE, AL 36567 |
|---|---|---|
| CITY OF SCOTTSBORO, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT, BUSINESS LICENSE 316 S BROAD ST SCOTTSBORO, AL 35768 |
| CITY OF SHEFFIELD, AL | Sales and Use Taxes, GST, and VAT | ATTN CITY CLERK600 N MONTGOMERY AVESHEFFIELD , AL 35660 |
| CITY OF SKAGWAY, AK | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 700 SPRING ST, PO BOX 415 SKAGWAY, AK 99840 |
| CITY OF SOUTHSIDE, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSES & TAXES 2255 HWY 77 SOUTHSIDE, AL 35907 |
| CITY OF SPANISH FORT, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSE 7361 SPANISH FORT BLVD SPANISH FORT, AL 36527 |
| CITY OF ST. PAUL ISLAND, AK | Sales and Use Taxes, GST, and VAT | ATTN ADMINISTRATION 950 GORBATCH ST, PO BOX 901 SAINT PAUL ISLAND, AK 99660 |
| CITY OF STEAMBOAT SPRINGS, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE SVS 124 10TH ST, PO BOX 775088 STEAMBOAT SPRINGS, CO 80487 |
| CITY OF STERLING, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 421 N 4TH ST, PO BOX 4000 STEARLING, CO 80751-0400 |
| CITY OF SUMMERDALE, AL | Miscellaneous Taxes and Business Fees | ATTN REVENUE DEPT 502 W LEE AVE SUMMERDALE, AL 36580 |
| CITY OF SUN VALLEY, ID | Sales and Use Taxes, GST, and VAT | ATTN FINANCE MGR 81 ELKHORN RD, PO BOX 416 SUN VALLEY, ID 83353 |

| | | |
|---|---|---|
| CITY OF SYLACAUGA, AL | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK - TREASURER 301 N BROADWAY AVE, PO BOX 390 SYLACAUGA, AL 35150-2527 |
| CITY OF TALLADEGA, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE OFFICER 255 SOUTH ST WEST TALLADEGA, AL 35160 |
| CITY OF THOMASVILLE, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING 559 WEST FRONT ST N THOMASVILLE, AL 36784 |
| CITY OF THORNE BAY, AK | Sales and Use Taxes, GST, and VAT | ATTN BUDGET AND FINANCE 120 FREEMAN DR THORNE BAY, AK 99919 |
| CITY OF THORNTON, CO | Sales and Use Taxes, GST, and VAT | ATTN TREASURER 4430 S ADAMS COUNTY PKWY BRIGHTON, CO 80601 |
| CITY OF TROY, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING 301 CHARLES W MEEKS AVE TROY, AL 36081 |
| CITY OF TUCSON, AZ | Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 255 W ALAMEDA TUCSON, AZ 85701 |
| CITY OF TUSCALOOSA, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE DIVISION 2201 UNIVERSITY BLVD TUSCALOOSA, AL 35401 |
| CITY OF TUSCUMBIA | Sales and Use Taxes, GST, and VAT | ATTN ACCOUNTING / TREASURY DEPT MUNICIPAL BLDG, 116 E 6TH ST TUSCUMBIA, AL 35674 |
| CITY OF UNALAKLEET, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE MANAGER UNALAKLEET CITY HALL, BEACH DR UNALAKLEET, AK 99684 |

| | | |
|---|---|---|
| CITY OF UNALASKA, AK | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN DIR OF FINANCE 43 RAVEN WAY UNALASKA, AK 99685 |
| CITY OF VALLEY GRANDE, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING 5914 ALABAMA HWY 22 VALLEY GRANDE, AL 36701 |
| CITY OF VALLEY, AL | Miscellaneous Taxes and Business Fees | ATTN LICENSE OFFICE 20 FOB JAMES DR VALLEY , AL 36854 |
| CITY OF VICTOR, ID | Sales and Use Taxes, GST, and VAT | ATTN CITY TREASURER138 N MAIN ST, PO BOX 122VICTOR, ID 83455 |
| CITY OF WASILLA, AK | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN DEPT OF FINANCE 290 E HERNING AVE WASILLA, AK 99654 |
| CITY OF WEAVER, AL | Miscellaneous Taxes and Business Fees | ATTN CITY SVS 500 ANNISTON ST WEAVER, AL 36277 |
| CITY OF WESTMINSTER, CO | Sales and Use Taxes, GST, and VAT | ATTN TREASURER 4800 E 92ND AVE WESTMINSTER, CO 80031 |
| CITY OF WETUMPKA, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING 408 MAIN ST ST WETUMPKA, AL 36092 |
| CITY OF WHEAT RIDGE, CO | Sales and Use Taxes, GST, and VAT | ATTN TAX & LICENSE DIV 7500 W 29TH AVE, 1ST FL WHEAT RIDGE, CO 80033 |
| CITY OF WHITTIER, AK | Miscellaneous Taxes and Business Fees | PO BOX 608 WHITTIER, AK 99693 |
| CITY OF WINFIELD, AL | Miscellaneous Taxes and Business Fees | ATTN CITY HALL 111 BANKHEAD HWY WINFIELD, L 35594 |
| CITY OF WOODLAND PARK, CO | Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 220 W SOUTH AVE, PO BOX 9007 WOODLAND PARK, CO 80866 |
| CITY OF WRANGELL, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 205 BRUEGER ST WRANGELL, AK 99929 |

| | | |
|---|---|---|
| CLAIBORNE PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ASSESSOR 508 E MAIN ST HOMER, LA 71040 |
| COBERT COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE COMMISSIONER 201 N MALL ST TUSCUMBIA, AL 35674 |
| COLORADO DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees / Income Taxes | 1881 PIERCE ST, RM 104 LAKEWOOD, CO 80214 |
| COMMONWEALTH OF VIRGINIA | Sales and Use Taxes, GST, and VAT | ATTN DEPT OF TAXATION VIRGINIA TAX, PO BOX 1115 RICHMOND, VA 23218 |
| CONCORDIA PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN PROPERTY & TAX DEPT 4001 CARTER ST, RM 6 VIDALIA, LA 71373 |
| CONNECTICUT DEPT OF REVENUE | Income Taxes / Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | 450 COLUMBUS BLVD, STE 1 HARTFORD, CT 06103 |
| COUNTY COLLECTOR SALINE, MO | Miscellaneous Taxes and Business Fees | ATTN COUNTY CLERK 9 E NORTH ST MARSHALL, MO 65340 |
| COUNTY OF BALDWIN, AL | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 312 COURTHOUSE SQ, STE 11 BAY MINETTE, AL 36507 |
| COUNTY OF MORGAN, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE COMMISSIONER  302 LEE ST, NE DECATUR, AL 35602 |
| COUNTY OF MORGAN, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 231 ENSIGN ST FORT MORGAN, CO 80701 |
| COUNTY OF MORGAN, GA | Sales and Use Taxes, GST, and VAT | ATTN TAX COMMISSIONER 150 E WASHINGTON ST MADISON, GA 30650 |
| COUNTY OF MORGAN, IL | Sales and Use Taxes, GST, and VAT | ATTN TREASURER 300 W STATE ST JACKSONVILLE, IL 62650 |

| COUNTY OF MORGAN, IN | Sales and Use Taxes, GST, and VAT | ATTN TREASURER180 S MAIN ST, STE 129MARTINSVILLE, IN 46151 |
|---|---|---|
| COUNTY OF MORGAN, MO | Sales and Use Taxes, GST, and VAT | ATTN TREASURER 100 E NEWTON VERSAILLES, MO 65084 |
| COUNTY OF MORGAN, OH | Sales and Use Taxes, GST, and VAT | ATTN TREASURER 155 E MAIN ST, RM 153 MCCONNELSVILLE, OH 43756 |
| COUNTY OF MORGAN, TN | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIRECTOR 415 N KINGSTON ST WARTBURG, TN 37887 |
| COUNTY OF MORGAN, UT | Sales and Use Taxes, GST, and VAT | ATTN COUNTY CLERK 48 W YOUNG ST, RM 3 MORGAN, UT 84050 |
| COUNTY OF MORGAN, WV | Sales and Use Taxes, GST, and VAT | ATTN TAX DEPT 77 FAIRFAX ST, RM 3 BERKELEY SPRINGS, WV 25411 |
| CULLMAN COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 325 SECOND ST SE CULLMAN , AL 35055 |
| DC OFFICE OF TAX AND REVENUE | Income Taxes | 1101 4TH ST, SW, STE 270 WASHINGTON, DC 20024 |
| DEKALB COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE DEPT 111 GRAND AVE, SW, STE 112 FORT PAYNE, AL 35967 |
| DELAWARE DEPARTMENT OF REVENUE | Franchise Taxes / Miscellaneous Taxes and Business Fees / Income Taxes | DIVISION OF CORPORATIONS JOHN G TOWNSEND BLDG, 401 FEDERAL ST, STE 4 DOVER, DE 19901 |
| DEPARTAMENTO DE HACIENDA | Sales and Use Taxes, GST, and VAT | ATTN TREASURER 10 PASEO COVADONGA, PO BOX 9024140 SAN JUAN, PR 00901 |
| DESOTO PARISH SALES AND USE TAX COMMISSION | Sales and Use Taxes, GST, and VAT | PO BOX 927 MANSFIELD, LA 71052 |

| DRUGI URZĄD SKARBOWY WARSZAWA-ŚRÓDMIEŚCIE | Sales and Use Taxes, GST, and VAT | UL. JAGIELLOŃSKA 15 03-719 WARSZAWA, POLAND |
|---|---|---|
| EAST BATON ROUGE PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN ASSESSOR 222 ST LOUIS ST, RM 126, 1ST FL OF CITY HALL BLDG BATON ROUGE, LA 70802 |
| EAST CARROLL PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 508 JOHN DALE DR VIDALIA, LA 71373 |
| EAST FELICIANA PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ADMIN 12732 SILLIMAN ST CLINTON, LA 70722 |
| EIDGENÖSSISCHE STEUERVERWALTUNG ESTV | Sales and Use Taxes, GST, and VAT / Foreign Taxes | EIGERSTRASSE 65 3003 BERNE, SWITZERLAND |
| EVANGELINE PARISH TAX COMMISSION | Sales and Use Taxes, GST, and VAT | ATTN CIVIL DIVISION & TAX COLLECTOR 200 COURT ST, STE 100 VILLE PLATTE, LA 70586 |
| FLORIDA DEPT OF REVENUE | Miscellaneous Taxes and Business Fees / Income Taxes / Sales and Use Taxes, GST, and VAT | 5050 W TENNESSEE ST TALLAHASSEE, FL 32399-0100 |
| FRANCHISE TAX BOARD | Franchise Taxes | STATE OF CALIFORNIA PO BOX 942867 SACRAMENTO, CA 94267-0011 |
| FRANKLIN COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE COMMISSIONER 410 N JACKSON AVE RUSSELLVILLE, AL 35653 |
| FRANKLIN PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | 7293 PRAIRIE RD WINNSBORO, LA 71295 |
| GEORGIA DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees / Income Taxes | 1800 CENTURY BLVD NEATLANTA, GA 30345 |
| GRANT PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ASSESSOR 200 MAIN STREET COLFAX, LA 71417 |
| HAINES BOROUGH, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 103 THIRD AVE S, PO |

| | | BOX 1209<br>HAINES, AK 99827 |
|---|---|---|
| HAWAII DEPT OF TAXATION | Income Taxes / Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | 830 PUNCHBOWL ST HONOLULU, HI 96813-5094 |
| IBERIA PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | 1500 JANE ST NEW IBERIA, LA 70563 |
| IBERVILLE PARISH | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 58060 PLAQUEMINE ST PLAQUEMINE, LA 70764 |
| IDAHO DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees | ATTN TAX COMMISSION 11321 W CHINDEN BLVD BOISE, ID 83714 |
| ILLINOIS DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes | 101 W JEFFERSON ST SPRINGFIELD, ID 62702 |
| INDIANA DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees | 100 N SENATE AVE, ROOM N248 INDIANAPOLIS, IN 46204 |
| INTERNAL REVENUE SERVICE / US DEPARTMENT OF TREASURY | Income Taxes | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGOTN, DC 20224 |
| IOWA DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees | HOOVER STATE OFFICE BLDG, 1ST FL 1305 E WALNUT DES MOINES, IA 50319 |
| JACKSON PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX ASSESSOR 500 E COURT, RM 101 JONESBORO, LA 71251 |
| JEFFERSON COUNTY, AL | Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | ATTN DEPT OF REVENUE 716 RICHARD ARRINGTON JR., BLVD N BIRMINGHAM, AL 35203 |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | 203 E PLAQUEMINE ST JENNINGS, LA 70546 |
| JEFFERSON PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 200 DERBIGNY, STE 4200, 4TH FL GRETNA, LA 70053 |

| KANSAS DEPT OF REVENUE | Income Taxes / Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | BUSINESS TAXATION SEC<br>SCOTT STATE OFFICE BLDG, 120 SE 10TH AVE<br>TOPEKA, KS 66612-1103 |
|---|---|---|
| KENAI PENINSULA BOROUGH, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 144 N BINKLEY ST SOLDOTNA, AK 99669-7520 |
| KENTUCKY DEPT OF REVENUE | Miscellaneous Taxes and Business Fees / Income Taxes | 501 HIGH ST, STATION 38 FRANKFORT, KY 40601-2103 |
| KENTUCKY STATE TREASURER | Sales and Use Taxes, GST, and VAT | 1050 US HWY 127 S, STE 100<br>FRANKFORT, KY 40601 |
| KETCHIKAN GATEWAY BOROUGH, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 1900 1ST AVE, STE 118 KETCHIKAN, AK 99901 |
| LAFAYETTE PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | 202 RUE IBERVILLE LAFAYETTE, LA 70508-1502 |
| LAFOURCHE PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | 805 E 7TH ST THIBODAUX, LA 70301 |
| LASALLE PARISH, LA | Sales and Use Taxes, GST, and VAT | 1050 COURTHOUSE ST, RM 19<br>JENA, LA 71342 |
| LINCOLN PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX COLLECTOR100 W TEXAS AVERUSTON, LA 71270 |
| LIVINGSTON PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | 13909 FLORIDA BLVD LIVINGSTON, LA 70754 |
| LOUISIANA DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees / Franchise Taxes | 617 N THIRD ST BATON ROUGE, LA 70802 |
| MADISON COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX DEPT 1918 N MEMORIAL PKWY<br>HUNTSVILLE, AL 35801 |
| MADISON PARISH SCHOOL DISTRICT | Sales and Use Taxes, GST, and VAT | 301 SOUTH CHESTNUT STREET<br>TALLULAH , LA 71282 |

| | | |
|---|---|---|
| MAINE DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees | 51 COMMERCE DR AUGUSTA, ME 04330 |
| MARYLAND DEPARTMENT OF REVENUE | Income Taxes | 60 W ST, STE 102 ANNAPOLIS, MD 21401 |
| MARYLAND DEPT OF ASSESSMENT & TAXATION | Income Taxes | 700 E PRATT ST, 2ND FL, STE 2700 BALTIMORE, MD 21202 |
| MARYLAND OFFICE OF THE COMPTROLLER | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | GOLDSTEIN TREASURY BLDG 80 CALVERT ST ANNAPOLIS, MD 21404 |
| MASSACHUSETTS DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | 100 CAMBRIDGE ST BOSTON, MA 02204 |
| MAY LEE STATE OFFICE COMPLEX | Sales and Use Taxes, GST, and VAT | 651 BANNON ST, STE 100 SACRAMENTO , CA 95811-0299 |
| MICHIGAN DEPT OF TREASURY | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | AUSTIN BLDG 430 W ALLEGAN ST LANSING, MI 48933 |
| MINNESOTA DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | 600 ROBERT ST N ST PAUL, MN 55101 |
| MISSISSIPPI DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Franchise Taxes / Miscellaneous Taxes and Business Fees | 500 CLINTON CENTER DRIVE PO BOX 1033 CLINTON, MS 39056 |
| MISSOURI DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees | HARRY S TRUMAN BLDG 301 WEST HIGH STREET JEFFERSON CITY, MO 65101 |
| MOBILE COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN SALE TAX DEPT 3925-F MICHAEL BLVD, PO BOX 161009 MOBILE, AL 36616 |
| MONTANA DEPT OF REVENUE | Miscellaneous Taxes and Business Fees / Income Taxes | 125 N ROBERTS HELENA, MT 59604-5805 |
| MONTGOMERY COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR 101 S LAWRENCE ST |

| | | MONTGOMERY, AL 36104 |
|---|---|---|
| MOREHOUSE SALES & USE TAX DEPT | Sales and Use Taxes, GST, and VAT | 123 E MADISON AVE PO BOX 672 BASTROP, LA 71220 |
| MORGAN COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE COMMISSIONER 302 LEE ST NE, 2ND FL DECATUR, AL 35601 |
| NATCHITOCHES TAX COMMISSION | Sales and Use Taxes, GST, and VAT | 220 E FIFTH ST NATCHITOCHES, LA 71457 |
| NEBRASKA DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees | NEBRASKA STATE OFFICE BLDG 301 CENTENNIAL MALL S LINCOLN, NE 68508 |
| NEBRASKA DEPT OF REVENUE, NORFOLK, NE | Sales and Use Taxes, GST, and VAT | 304 N 5TH ST, STE D NORFOLK, NE 68701-4091 |
| NEBRASKA DEPT OF REVENUE, NORTH PLATTE, NE | Sales and Use Taxes, GST, and VAT | 200 S SILBER ST NORTH PLATTE, NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE, OMAHA, NE | Sales and Use Taxes, GST, and VAT | 1313 FARNAM ST, STE 100 OMAHA, NE 68102-1836 |
| NEBRASKA DEPT OF REVENUE, SCOTTSBLUFF, NE | Sales and Use Taxes, GST, and VAT | 505A BROADWAY, STE 800SCOTTSBLUFF, NE 69361 |
| NEVADA DEPT OF TAXATION | Miscellaneous Taxes and Business Fees / Income Taxes | ATTN TREASURER 500 S GRAND CENTRAL PKWY LAS VEGAS, NV 89155 |
| NEW HAMPSHIRE DEPT OF REVENUE | Income Taxes / Miscellaneous Taxes and Business Fees | GOV HUGH GALLEN STATE OFFICE PK 109 PLEASANT ST CONCORD, NH 03301 |
| NEW JERSEY DIVISION OF TAXATION | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees | BANKRUPTCY UNIT 3 JOHN FITCH WAY, 5TH FL TRENTON, NJ 08695 |
| NEW MEXICO TAXATION & REVENUE DEPT | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees | 1200 S ST FRANCIS DR SANTA FE, NM 87505 |

| | | |
|---|---|---|
| NEW YORK DEPT. OF FINANCE | Miscellaneous Taxes and Business Fees | CORRESPONDENCE UNIT<br>ONE CENTRE ST, 22ND FL<br>NEW YORK, NY 10007 |
| NEW YORK STATE SALES TAX | Sales and Use Taxes, GST, and VAT | ATTN BANKRUPTCY UNIT<br>BLDG 9, W A HARRIMAN CAMPUS<br>ALBANY, NY 12227 |
| NORTH CAROLINA DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Income Taxes / Miscellaneous Taxes and Business Fees / Franchise Taxes | 501 N WILMINGTON ST RALEIGH, NC 27604 |
| NORTH DAKOTA TAX COMMISSIONER | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | 600 E BLVD AVE, DEPT 127<br>BISMARCK, ND 58505 |
| NYS DEPARTMENT OF TAXATION AND FINANCE | Sales and Use Taxes, GST, and VAT / Income Taxes | W A HARRIMAN CAMPUS, BLDG 9<br>ALBANY, NY 12227 |
| OHIO DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees / Franchise Taxes | 4485 NORTHLAND RIDGE BLVD<br>COLUMBUS, OH 43229 |
| OKLAHOMA DEPARTMENT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees / Income Taxes | 320 N BROADWAY AVE OKLAHOMA CITY, OK 73102 |
| ORANGE COUNTY TAX COLLECTOR | Property Taxes | PO BOX 545100<br>, ORLANDO FL |
| OREGON DEPT OF REVENUE | Miscellaneous Taxes and Business Fees / Income Taxes | 955 CENTER ST NE SALEM, OR 97301 |
| ORLEANS PARISH, LA | Sales and Use Taxes, GST, and VAT | CITY OF NEW ORLEANS BUREAU OF REVENUE, 1300 PERDIDO ST, RM 1W15<br>NEW ORLEANS, LA 70112 |
| OSCEOLA COUNTY TAX COLLECTOR | Property Taxes | 2501 E IRLO BRONSON MEMORIAL HWY<br>KISSIMMEE, FL 34744 |
| OUACHITA PARISH & CITY OF MONROE | Sales and Use Taxes, GST, and VAT | ATTN TAXATION AND REVENUE DEPT<br>CITY HALL ANNEX |

| | | BLDG, 316 BREARD ST MONROE, LA 71201 |
|---|---|---|
| PENNSYLVANIA DEPT OF REVENUE | Income Taxes / Sales and Use Taxes, GST, and VAT | LOBBY STRAWBERRY SQ HARRISBURG, PA 17128-0101 |
| PETERSBURG  BOROUGH, AK | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 12 S NORDIC DR, PO BOX 329 PETERSBURG, AL 99833 |
| PLAQUEMINES PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 333 F. EDWARD HEBERT BLVD, BLDG 102, SUITE 326 BELLE CHASSE, LA 70037 |
| POINTE COUPEE PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX DEPT 160 E MAIN ST, PO BOX 290 NEW ROADS, LA 70760 |
| PREMA CORP, AL | Sales and Use Taxes, GST, and VAT | 7200 E DRY CREEK RD, STE E101 CENTENNIAL, CO 80112 |
| PULASKI COUNTY, MO | Miscellaneous Taxes and Business Fees | ATTN CLERKS OFFICE 301 HISTORIC RT 66 E, STE 101 WAYNESVILLE, MO 65583 |
| RAPIDES PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN SALES & USE TAX DEPT5606 COLISEUM BLVDALEXANDRIA, LA 71303 |
| RED RIVER PARISH, LA | Sales and Use Taxes, GST, and VAT | RED RIVER ADMIN BLDG, 2ND FL 2015 REDOAK ROAD, PO BOX 570 COUSHATTA, LA 71019 |
| RHODE ISLAND DEPT OF REVENUE | Income Taxes / Miscellaneous Taxes and Business Fees | ONE CAPITOL HILL, 1ST FL PROVIDENCE, RI 02908 |
| RICHLAND PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX DEPT 613 MADELINE RAYVILLE, LA 71269 |
| SABINE PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX DEPT 670 SAN ANTONIO AVE MANY, LA 71449 |

| SAINT CLAIR COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN REVENUE DEPT 1815 COGSWELL AVE, STE 205 PELL CITY, AL 35125 |
|---|---|---|
| SCOTT MORE, DIRECTOR OF REVENUE AL | Sales and Use Taxes, GST, and VAT | 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM, AL 35203 |
| SERVICE CANTONAL DES CONTRIBUTIONS | Foreign Taxes | SECTEUR DE L'IMPOT A LA SOURCE CANTON DE FRIBOURG, 1700 FRIBOURG, SWITZERLAND |
| SHELBY COUNTY, AL | Sales and Use Taxes, GST, and VAT | ATTN FINANCIAL SERVICES 200 W COLLEGE ST, ROOM 140 COLUMBIANA, AL 35051 |
| SOUTH CAROLINA DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees / Income Taxes / Property Taxes | ATTN BANKRUPTCY UNIT 300A OUTLET POINTE BLVD COLUMBIA, SC 29210 |
| SOUTH DAKOTA DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | 445 EAST CAPITOL AVE PIERRE , SD 57501 |
| ST BERNARD PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN SALES & OCCUPANCY TAX 2 COURTHOUSE SQ CHALMETTE, LA 70043 |
| ST CHARLES PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX DEPT 13855 RIVER RD LULING, LA 70070 |
| ST HELENA PARISH, LA | Sales and Use Taxes, GST, and VAT | PARISH SHERIFF'S OFFICE 53 N SECOND ST, PO BOX 1205 GREENSBURG, LA 70441 |
| ST JAMES PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN SALES & USE TAX DEPT 1876 W MAIN ST, PO BOX 368 LUTCHER, LA 70071 |
| ST JOHN THE BAPTIST PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN SALES & USE TAX OFFICE 1704 CHANTILLY DR, |

| | | STE 101<br>LAPLACE, LA 70068 |
|---|---|---|
| ST LANDRY PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX ADMINISTRATOR<br>1013 CRESWELL LN<br>OPELOUSAS, LA 70570 |
| ST MARTIN PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX<br>600 COPORATE BLVD, PO BOX 1000<br>BREAUX BRIDGE , LA 70517 |
| ST MARY PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN TAX DEPT<br>301 3RD ST<br>MORGAN CITY, LA 70380 |
| ST TAMMANY PARISH, LA | Sales and Use Taxes, GST, and VAT | SHERIFF'S OFFICE - SALES TAX DIV<br>300 BROWNSWITCH RD<br>SLIDELL, LA 70458 |
| STATE OF RHODE ISLAND | Sales and Use Taxes, GST, and VAT | ATTN TAX ASSESSOR<br>25 DORRANCE STREET<br>PROVIDENCE, RI 02903 |
| STEUERAMT ROOT EINWOHNERGEMEINDE | Foreign Taxes | STEUERAMT ROOT EINWOHNERGEMEINDE<br>6037 ROOT,<br>SWITZERLAND |
| TANGIPAHOA PARISH SCHOOL SYSTEM | Sales and Use Taxes, GST, and VAT | ATTN SALES & USE TAX DIVISION<br>106 N MYRTLE ST<br>AMITE, LA 70422 |
| TARRANT COUNTY TAX OFFICE | Property Taxes | 100 E WEATHERFORD STFORT WORTH, TX 76196 |
| TENNESSEE DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees / Income Taxes | ATTN COMPTROLLER OF TREASURY<br>STATE CAPITOL, 500 DEADERICK ST<br>NASHVILLE, TN 37242 |
| TENSAS PARISH, LA | Sales and Use Taxes, GST, and VAT | CONCORDIA PARISH SCHOOL BOARD<br>ATTN SALES TAX DIV, 508 JOHN DALE DR, STE A<br>VIDALIA, LA 71373 |

| TERREBONNE PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN SALES & USE TAX DIVISION 8026 MAIN ST, STE 601 HOUMA, LA 70360 |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Income Taxes / Sales and Use Taxes, GST, and VAT | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN, TX 78774 |
| THE DISTRICT OF COLUMBIA | Sales and Use Taxes, GST, and VAT | ATTN TAX & REVENUE DEPT 1101 4TH ST SW, STE W270 WASHINGTON, DC 20024 |
| TOWN OF AVON | Sales and Use Taxes, GST, and VAT | ATTN TOWN CLERK 100 MIKAELA WAY, PO BOX 975 AVON, CO 81620 |
| TOWN OF BAKERHILL, AL | Miscellaneous Taxes and Business Fees | ATTN FINANCE DIV STATE CAPITOL BLDG, STE E-201, 600 DEXTER AVE MONTGOMERY, AL 36130 |
| TOWN OF BANKS, AL | Sales and Use Taxes, GST, and VAT | PIKE COUNY  PROBATE OFFICE 120 W CHURCH ST TROY, AL 36081 |
| TOWN OF BERRY, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSE TAX 30 SCHOOL AVE BERRY, AL 35546 |
| TOWN OF BRECKENRIDGE, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 150 SKI HILL RD, PO BOX 168 BRECKENRIDGE, CO 80424-0168 |
| TOWN OF CASTLE ROCK, CO | Miscellaneous Taxes and Business Fees | ATTN REVENUE/SALES TAX 100 WILCOX ST CASTLE ROCK, CO 80104 |
| TOWN OF COKER, AL | Miscellaneous Taxes and Business Fees | ATTN TOWN CLERK 11549 EISENHOWER DR, PO BOX 278 COKER, AL 35452 |
| TOWN OF COOSADA, AL | Miscellaneous Taxes and Business Fees | 5800 COOSADA RD COOSADA, AL 36020 |

| TOWN OF DAUPHIN ISLAND | Miscellaneous Taxes and Business Fees | ATTN TAX CLERK 1011 BIENVILLE BLVD DAUPHIN ISLAND, AL 36528 |
|---|---|---|
| TOWN OF ECLECTIC, AL | Miscellaneous Taxes and Business Fees | 145 MAIN ST ECLECTIC, AL 36024 |
| TOWN OF ETHELSVILLE, AL | Sales and Use Taxes, GST, and VAT | PICKENS COUNTY 155 REFORM ST, RM 300 CARROLLTON, AL 35447 |
| TOWN OF EVA, AL | Sales and Use Taxes, GST, and VAT | MORGAN COUNTY 302 LEE ST DECATUR, AL 35601 |
| TOWN OF FALKVILLE, AL | Sales and Use Taxes, GST, and VAT | ATTN TREASURER 21 N 1ST AVE, PO BOX 407 FALKVILLE, AL 35622 |
| TOWN OF FOWLER, CO | Miscellaneous Taxes and Business Fees | ATTN TREASURER 114 E CRANSTON AVE FOWLER, CO 81039 |
| TOWN OF GYPSUM, CO | Sales and Use Taxes, GST, and VAT | ATTN TOWN CLERK 50 LUNDGREN BLVD GYPSUM, CO 81637 |
| TOWN OF HOLLYWOOD, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSES REV DEPT 29164 US HWY 72, PO BOX 240 HOLLYWOOD, AL 35752 |
| TOWN OF MAGNOLIA SPRINGS, AL | Miscellaneous Taxes and Business Fees | ATTN TOWN CLERK12191 MAGNOLIA SPRINGSMAGNOLIA SPRINGS, AL 36555 |
| TOWN OF MAPLESVILLE | Miscellaneous Taxes and Business Fees | ATTN TOWN CLERK 9400 AL HWY 22, PO BOX 9 MAPLESVILLE, AL 36750 |
| TOWN OF NAUVOO, AL | Sales and Use Taxes, GST, and VAT | ATTN COUNTY ADMINISTRATOR WALKER COUNTY COURTHOUSE, 1803 3RD AVE, STE 113 JASPER, AL 35501 |
| TOWN OF PARKER, CO | Sales and Use Taxes, GST, and VAT | ATTN SALE TAX DIV 20120 E MAINSTREET PARKER, CO 80138 |

| TOWN OF RIDGWAY, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN CITY CLERK 201 N RAILROAD ST, PO BOX 10 RIDGWAY, CO 81432 |
|---|---|---|
| TOWN OF SILVERTHORNE, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE AND ADMINISTRATION 601 CENTER CIR, PO BOX 1309 SILVERTHORNE, CO 80498 |
| TOWN OF SNOWMASS VILLAGE, CO | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN FINANCE DEPT 130 KEARNS RD, PO BOX 5010 SNOWMASS VILLAGE, CO 81615 |
| TOWN OF SYLVAN SPRINGS, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSE TAX 100 ROCK CREEK RD SYLVAN SPRINGS, AL 35118 |
| TOWN OF SYLVANIA, AL | Miscellaneous Taxes and Business Fees | ATTN MAYORS OFFICE 22957 AL-75, PO BOX 150 SYLVANIA, AL 35988 |
| TOWN OF TATUM, NM | Miscellaneous Taxes and Business Fees | ATTN LEA COUNTY FINANCE DEPT 100 N MAIN LOVINGTON, NM 88260 |
| TOWN OF THORSBY, AL | Miscellaneous Taxes and Business Fees | ATTN BUSINESS LICENSING 21060 US HWY 31 THORSBY, AL 35171 |
| TOWN OF TIMNATH, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DEPT 4750 SIGNAL TREE DR TIMNATH, CO 80547 |
| TOWN OF TRINITY, AL | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN TAX AND REVENUE DEPT 35 PRESTON DR TRINITY, AL 35673 |
| TOWN OF WINDSOR, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE 301 WALNUT ST WINDSOR, CO 80550 |
| TOWN OF WINTER PARK, CO | Sales and Use Taxes, GST, and VAT | ATTN FINANCE DIR 50 VASQUEZ RD, PO BOX 3327 WINTER PARK, CO 80482 |

| | | |
|---|---|---|
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | Sales and Use Taxes, GST, and VAT | ATTN TAX COLLECTOR 714 GREENSBORO AVE, RM 124 TUSCALOOSA, AL 35401 |
| UNION PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN FINANCE COMMITTEE 1206 MARION HWY FARMERVILLE, LA 71241 |
| US CUSTOMS & BORDER PROTECTION | Customs and Import Duties | 1300 PENNSYLVANIA AVENUE NW ROOM 3.5A WASHINGTON, DC 20229 |
| UTAH STATE TAX COMMISSION | Sales and Use Taxes, GST, and VAT / Property Taxes / Income Taxes / Miscellaneous Taxes and Business Fees | 210 N 1950 W SALT LAKE CITY, UT 84116 |
| VERMILLION PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN TAX DEPT 223 S JEFFERSON ABBEVILLE, LA 70510 |
| VERMONT DEPT OF TAXES | Miscellaneous Taxes and Business Fees / Income Taxes / Sales and Use Taxes, GST, and VAT | 133 STATE ST MONTPELIER, VT 05602 |
| VERNON PARISH SALES TAX | Sales and Use Taxes, GST, and VAT | 117 BELVIEW RD LEESVILLE, LA 71446 |
| VIRGINIA DEPT OF TAXATION | Miscellaneous Taxes and Business Fees / Income Taxes / Sales and Use Taxes, GST, and VAT | 1957 WESTMORELAND STREETRICHMOND, VA 23230 |
| WASHINGTON DEPT OF REVENUE | Miscellaneous Taxes and Business Fees / Sales and Use Taxes, GST, and VAT | DEPT OF REVENU 2101 4TH ST, STE 1400 SEATTLE, WA 98121 |
| WASHINGTON PARISH SHERIFF'S OFFICE | Sales and Use Taxes, GST, and VAT | ATTN TAX DEPT 1002 MAIN ST FRANKLINTON, LA 70438 |
| WEBSTER PARISH SALES & USE TAX COMMISSION | Sales and Use Taxes, GST, and VAT | 1128 HOMER RD MINDEN, LA 71055 |
| WEST BATON ROUGE PARISH, LA | Sales and Use Taxes, GST, and VAT | ATTN REVENUE & TAXATION 883 7TH ST PORT ALLEN, LA 70767 |
| WEST CARROLL PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX ADMINISTRATOR 314 E MAIN OAK GROVE, LA 71263 |

| | | |
|---|---|---|
| WEST FELICIANA PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN SALES TAX ADMINISTRATOR 4727 FIDELITY ST, PO BOX 1910 ST FRANCISVILLE, LA 70775 |
| WEST VIRGINIA DEPT OF TAX & REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | ATTN TAX DIVISION 1001 LEE STREET E CHARLESTON, WV 25301 |
| WILLIAMSBURG COUNTY, SC | Property Taxes | 201 W MAIN STREET , KINGSTREE SC |
| WINN PARISH SCHOOL BOARD | Sales and Use Taxes, GST, and VAT | ATTN DEPUTY SALES TAX COLLECTOR 304 E COURT ST WINNFIELD, LA 71483 |
| WISCONSIN DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees / Income Taxes | 2135 RIMROCK ROAD MADISON, WI 53713 |
| WYOMING DEPT OF REVENUE | Sales and Use Taxes, GST, and VAT / Miscellaneous Taxes and Business Fees | HERSCHLER BLDG E 122 WEST 25TH ST, STE E301 CHEYENNE, WY 82002 |