## EXHIBIT A

**Statement of Fees and Expenses by Subject Matter**

| Matter Number | Matter Description | Total Billed Hours | Total Fees Requested | Total Expenses Requested | Total Compensation |
|---|---|---|---|---|---|
| 9 | Corporate & Governance Matters | 7.40 | $12,295.00 | N/A | $12,295.00 |
| 10 | Disclosure Statement/ Plan/ Confirmation | 28.40 | $56,939.00 | N/A | $56,939.00 |
| 11 | DIP Financing and Cash Collateral | 6.20 | $12,085.00 | N/A | $12,085.00 |
| 12 | Cash Management | 2.10 | $2,191.50 | N/A | $2,191.50 |
| 14 | Asset Sales/Section 363 Issues: | 74.60 | $81,900.50 | N/A | $81,900.50 |
| 15 | Executory Contracts & Unexpired Leases | 16.30 | $15,344.50 | N/A | $15,344.50 |
| 16 | Business Operations | 4.90 | $7,815.50 | N/A | $7,815.50 |
| 17 | Claims Administration | 0.50 | $1,152.50 | N/A | $1,152.50 |
| 19 | Creditors' Committee Matters | 0.50 | $563.50 | N/A | $563.50 |
| 21 | U.S. Trustee Matters and Communication | 0.40 | $638.00 | N/A | $638.00 |
| 23 | Employee and Labor Matters | 41.90 | $75,227.50 | N/A | $75,227.50 |
| 24 | Insurance and Surety Matters | 2.20 | $3,679.00 | N/A | $3,679.00 |
| 26 | Tax Matters | 1.30 | $2,462.50 | N/A | $2,462.50 |
| 27 | International Matters | 12.30 | $23,195.50 | N/A | $23,195.50 |
| 28 | Case Administration | 0.20 | $71.00 | N/A | $71.00 |
| 29 | Retention—K&E | 64.80 | $71,445.00 | N/A | $71,445.00 |
| 30 | Retention—Non-K&E | 2.10 | $1,870.50 | N/A | $1,870.50 |
| **Total** | | **266.10** | **$368,876.00** | **N/A** | **$368,876.00** |

## EXHIBIT B

**Attorneys and Paraprofessionals' Information**

The K&E attorneys who rendered professional services in these cases during the Fee Period are:

| Professional Person | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Michael Beauchamp | Associate | 2023 | Restructuring | 975.00 | 14.10 | $13,747.50 |
| Kassie Coley | Associate | Pending | Restructuring | 975.00 | 1.50 | $1,462.50 |
| Josh Ellis | Associate | 2022 | Technology & IP Transactions | 1,095.00 | 1.10 | $1,204.50 |
| Hannah Kupsky | Associate | 2024 | Restructuring | 975.00 | 22.10 | $21,547.50 |
| Will Magliocco | Associate | 2023 | Restructuring | 815.00 | 20.90 | $17,033.50 |
| Alan McCormick | Associate | 2021 | Restructuring | 1,345.00 | 11.10 | $14,929.50 |
| Mackenzie Packard | Associate | 2021 | ECEB - Employee Benefits | 1,265.00 | 5.60 | $7,084.00 |
| Maayan Sachs | Associate | 2022 | ECEB - Labor/Employment | 1,095.00 | 1.50 | $1,642.50 |
| Alex Stephenson | Associate | 2022 | Taxation | 1,175.00 | 1.70 | $1,997.50 |
| Ishaan Thakran | Associate | 2024 | Restructuring | 975.00 | 3.00 | $2,925.00 |
| Kruthi Venkatesh | Associate | 2024 | Corporate - M&A/Private Equity | 1,095.00 | 9.20 | $10,074.00 |
| Ben Virant | Associate | 2024 | Corporate - General | 975.00 | 35.90 | $35,002.50 |
| Andy White | Associate | 2022 | Technology & IP Transactions | 1,095.00 | 3.70 | $4,051.50 |
| Michael Paul Alcan | Partner | 2018 | Taxation | 1,665.00 | 1.70 | $2,830.50 |
| James Andrew Bedotto | Partner | 2014 | Taxation | 1,695.00 | 0.80 | $1,356.00 |
| Lisa S. Cha | Partner | 2019 | ECEB - Executive Compensation | 1,575.00 | 0.70 | $1,102.50 |
| Thad W. Davis, P.C. | Partner | 2005 | Taxation | 2,025.00 | 1.40 | $2,835.00 |
| Susan D. Golden | Partner | 1988 | Restructuring | 1,600.00 | 7.20 | $11,520.00 |
| Amber Harezlak | Partner | 2015 | Technology & IP Transactions | 1,575.00 | 1.80 | $2,835.00 |
| Gabriela Zamfir Hensley | Partner | 2018 | Restructuring | 1,595.00 | 44.80 | $71,456.00 |
| Maureen D. O'Brien | Partner | 1998 | ECEB - Employee Benefits | 2,115.00 | 15.60 | $32,994.00 |
| Joshua Payne | Partner | 2018 | Corporate - M&A/Private Equity | 1,575.00 | 2.00 | $3,150.00 |
| Scott D. Price, P.C. | Partner | 1998 | ECEB - Executive Compensation | 2,245.00 | 0.50 | $1,122.50 |

| Professional Person | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William T. Pruitt | Partner | 2004 | Litigation - General | 1,695.00 | 1.70 | $2,881.50 |
| Risa Salins | Partner | 2002 | ECEB - Labor/Employment | 2,115.00 | 1.40 | $2,961.00 |
| Anup Sathy, P.C. | Partner | 1995 | Restructuring | 2,305.00 | 31.00 | $71,455.00 |
| Brittany Taylor | Partner | 2019 | Corporate - Debt Finance | 1,575.00 | 1.50 | $2,362.50 |
| Steve Toth | Partner | 2005 | Corporate - M&A/Private Equity | 1,820.00 | 3.70 | $6,734.00 |
| Spencer A. Winters, P.C. | Partner | 2013 | Restructuring | 1,685.00 | 9.10 | $15,333.50 |
| **Total for Attorneys** | | | | | **256.30** | **$365,631.00** |

The paraprofessionals of K&E who rendered professionals services in these cases during the Fee Period are:

| Professional Person | Position with the Applicant | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christian Mancino | Junior Paralegal | Restructuring | 355.00 | 1.50 | $532.50 |
| Alec Sinek | Junior Paralegal | Corporate – M&A/Private Equity | 325.00 | 7.30 | $2,372.50 |
| Eric Nyberg | Support Staff | Conflicts Analysis | 340.00 | 1.00 | $340.00 |
| **Total for Paraprofessionals** | | | | **9.80** | **$3,245.00** |
| **Grand Total** | | | | **266.10** | **$368,876.00** |

# **EXHIBIT C**

**Summary of Actual and Necessary Expenses for the Fee Period**

**Expense Summary**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Expenses | Third Party Telephone Charges | N/A | $16.00 |
| Expenses | Standard Copies or Prints | N/A | $5.40 |
| Expenses | Color Copies or Prints | N/A | $15.40 |
| Expenses | Local Transportation | N/A | $667.94 |
| Expenses | Transportation to/from airport | N/A | $1,589.37 |
| Expenses | Other Court Costs and Fees | N/A | $7,385.74 |
| Expenses | Computer Database Research | N/A | $1,656.89 |
| Expenses | Westlaw Research | N/A | $289.00 |
| Expenses | LexisNexis Research | N/A | $103.44 |
| Expenses | Overtime Transportation | N/A | $27.22 |
| Expenses | Document Services Overtime | N/A | $0.00 |
| Expenses | Postage – Hard | N/A | $61.84 |
| Expenses | Overnight Delivery – Hard | N/A | $4,021.85 |
| **Total** | | | **$15,840.09** |

## EXHIBIT D

**Detailed Description of Fees, Expenses, and Disbursements**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number: 1010205927**
**Client Matter: 48777-9**

---

**In the Matter of Corporate & Governance Matters**

For legal services rendered through December 31, 2024
(see attached Description of Legal Services for detail)                $ 12,295.00

Total legal services rendered                                          $ 12,295.00

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205927
Tupperware Brands Corporation     Matter Number:     48777-9
Corporate & Governance Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Gabriela Zamfir Hensley | 2.00 | 1,595.00 | 3,190.00 |
| Will Magliocco | 1.30 | 815.00 | 1,059.50 |
| Joshua Payne | 1.50 | 1,575.00 | 2,362.50 |
| Anup Sathy, P.C. | 2.10 | 2,305.00 | 4,840.50 |
| Spencer A. Winters, P.C. | 0.50 | 1,685.00 | 842.50 |
| **TOTALS** | **7.40** | | **$ 12,295.00** |

Legal Services for the Period Ending December 31, 2024    Invoice Number:    1010205927
Tupperware Brands Corporation    Matter Number:    48777-9
Corporate & Governance Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/24 | Joshua Payne | 1.50 | Review, revise board resolutions (.6); correspond with B. Virant re same (.1); further revise board resolutions re Malaysia and Hong Kong approvals (.7); correspond with E. Lu and J. Yan re same (.1). |
| 12/02/24 | Will Magliocco | 0.70 | Revise company organizational chart (.4); correspond with Company, G. Hensley, K. Venkatesh re same (.3). |
| 12/07/24 | Gabriela Zamfir Hensley | 0.20 | Correspond with Company re board materials. |
| 12/07/24 | Will Magliocco | 0.60 | Revise organizational chart (.5); correspond with Company re same (.1). |
| 12/09/24 | Gabriela Zamfir Hensley | 0.10 | Correspond with Company, A&M re board materials. |
| 12/17/24 | Gabriela Zamfir Hensley | 0.70 | Draft board materials (.4); revise same (.3). |
| 12/17/24 | Anup Sathy, P.C. | 0.90 | Review and analyze board materials. |
| 12/18/24 | Gabriela Zamfir Hensley | 1.00 | Conferences with Company, S. Winters re preparations for board call (.2); participate in board call (.8). |
| 12/18/24 | Anup Sathy, P.C. | 1.20 | Participate in board call (.8); prepare for same (.4). |
| 12/18/24 | Spencer A. Winters, P.C. | 0.50 | Attend board meeting. |
| **Total** | | **7.40** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number: 1010205928**
**Client Matter: 48777-10**

---

**In the Matter of Disclosure Statement/ Plan/ Confirmation**

For legal services rendered through December 31, 2024
(see attached Description of Legal Services for detail)          $ 56,939.00

Total legal services rendered          $ 56,939.00

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205928
Tupperware Brands Corporation     Matter Number:     48777-10
Disclosure Statement/ Plan/ Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gabriela Zamfir Hensley | 7.90 | 1,595.00 | 12,600.50 |
| Anup Sathy, P.C. | 15.80 | 2,305.00 | 36,419.00 |
| Spencer A. Winters, P.C. | 4.70 | 1,685.00 | 7,919.50 |
| **TOTALS** | **28.40** | | **$ 56,939.00** |

| | |
|---|---|
| Legal Services for the Period Ending December 31, 2024 | Invoice Number: 1010205928 |
| Tupperware Brands Corporation | Matter Number: 48777-10 |
| Disclosure Statement/ Plan/ Confirmation | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/24 | Anup Sathy, P.C. | 0.60 | Review and analyze wind-down issues re RemainCo. |
| 12/02/24 | Anup Sathy, P.C. | 0.70 | Review and analyze RemainCo wind-down issues (.2); conference with S. Winters re same (.5). |
| 12/02/24 | Spencer A. Winters, P.C. | 0.90 | Review and analyze RemainCo issues (.4); attend telephone conference with G. Hensley, A. Sathy re same (.5). |
| 12/03/24 | Gabriela Zamfir Hensley | 0.10 | Conference with Moelis re plan. |
| 12/03/24 | Anup Sathy, P.C. | 0.60 | Review and analyze plan and confirmation issues. |
| 12/04/24 | Anup Sathy, P.C. | 0.70 | Review and analyze plan issues. |
| 12/04/24 | Anup Sathy, P.C. | 0.80 | Analyze wind down plan and strategies. |
| 12/04/24 | Spencer A. Winters, P.C. | 0.50 | Review and analyze wind down issues. |
| 12/05/24 | Gabriela Zamfir Hensley | 0.10 | Conference with S. Winters re plan, next steps. |
| 12/05/24 | Anup Sathy, P.C. | 0.60 | Review, analyze funding issues re plan process. |
| 12/05/24 | Spencer A. Winters, P.C. | 1.80 | Review and revise draft chapter 11 plan. |
| 12/06/24 | Gabriela Zamfir Hensley | 0.20 | Review, revise plan. |
| 12/06/24 | Anup Sathy, P.C. | 0.90 | Review and analyze wind down plan and strategies. |
| 12/07/24 | Gabriela Zamfir Hensley | 0.80 | Review, revise chapter 11 plan. |
| 12/08/24 | Anup Sathy, P.C. | 0.50 | Review, analyze RemainCo wind down plan and timeline. |
| 12/09/24 | Gabriela Zamfir Hensley | 0.60 | Conference with Company, A&M re RemainCo wind down issues. |
| 12/09/24 | Anup Sathy, P.C. | 0.70 | Conferences with client re wind down plan. |
| 12/09/24 | Spencer A. Winters, P.C. | 0.50 | Review, analyze revised draft chapter 11 plan. |
| 12/10/24 | Anup Sathy, P.C. | 0.70 | Review and analyze plan issues. |
| 12/11/24 | Anup Sathy, P.C. | 0.70 | Review and analyze plan issues. |
| 12/11/24 | Anup Sathy, P.C. | 0.60 | Review and analyze subsidiary wind down plans. |
| 12/12/24 | Anup Sathy, P.C. | 0.90 | Review and analyze subsidiary wind down issues. |
| 12/12/24 | Anup Sathy, P.C. | 0.80 | Analyze plan strategies and timing. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending December 31, 2024 | | Invoice Number: | 1010205928 |
| Tupperware Brands Corporation | | Matter Number: | 48777-10 |
| Disclosure Statement/ Plan/ Confirmation | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/13/24 | Anup Sathy, P.C. | 0.50 | Review and analyze plan timeline and disclosure issues. |
| 12/15/24 | Anup Sathy, P.C. | 0.50 | Review and analyze subsidiary wind down plans. |
| 12/16/24 | Gabriela Zamfir Hensley | 0.90 | Conference with Company, A&M re RemainCo wind down. |
| 12/16/24 | Anup Sathy, P.C. | 0.60 | Review and analyze plan issues. |
| 12/17/24 | Gabriela Zamfir Hensley | 1.60 | Conference with S. Winters, Cole Schotz re plan (.2); conference with A. Sathy, S. Winters, A&M re wind-down budget, confirmation timeline (.5); analyze issues re same (.2); conferences with S. Winters re same (.3); conference with A&M re liquidation analysis (.4). |
| 12/17/24 | Gabriela Zamfir Hensley | 1.10 | Conference with Company, A&M re RemainCo wind down (.5); analyze issues re same (.4); conference with Company re same (.2). |
| 12/17/24 | Anup Sathy, P.C. | 0.50 | Conference with G. Hensley, K&E team re plan issues. |
| 12/17/24 | Spencer A. Winters, P.C. | 0.50 | Conference with A. Sathy, G. Hensley, A&M re wind-down budget, confirmation timeline. |
| 12/18/24 | Gabriela Zamfir Hensley | 0.50 | Analyze lender comments to chapter 11 plan (.3); correspond with S. Winters, A&M, Cole Schotz, Company re same (.2). |
| 12/19/24 | Gabriela Zamfir Hensley | 0.60 | Conference with Cole Schotz re plan, related considerations (.4); analyze issues re same (.2). |
| 12/19/24 | Gabriela Zamfir Hensley | 0.60 | Conference with Company, A&M re wind down of RemainCo entities (.4); conference with Company re same (.1); analyze issues re same (.1). |
| 12/19/24 | Anup Sathy, P.C. | 1.30 | Review and analyze plan issues re wind down strategies. |
| 12/20/24 | Gabriela Zamfir Hensley | 0.20 | Review, revise exclusivity motion. |
| 12/20/24 | Gabriela Zamfir Hensley | 0.40 | Correspond with Company, various parties re RemainCo considerations. |
| 12/20/24 | Anup Sathy, P.C. | 0.50 | Review and analyze plan timeline. |
| 12/20/24 | Anup Sathy, P.C. | 0.30 | Review, analyze pleadings re exclusivity considerations. |
| 12/23/24 | Anup Sathy, P.C. | 0.80 | Review and analyze plan issues and potential objections. |

Legal Services for the Period Ending December 31, 2024          Invoice Number:          1010205928
Tupperware Brands Corporation                                    Matter Number:          48777-10
Disclosure Statement/ Plan/ Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/26/24 | Spencer A. Winters, P.C. | 0.50 | Review and analyze plan issues (.3); correspond with G. Hensley, working group re same (.2). |
| 12/27/24 | Gabriela Zamfir Hensley | 0.20 | Analyze correspondence from Company, various parties re RemainCo wind down. |
| 12/27/24 | Anup Sathy, P.C. | 0.50 | Review and analyze plan timeline. |
| 12/30/24 | Anup Sathy, P.C. | 0.50 | Review, analyze plan timeline. |
| **Total** | | **28.40** | |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number: 1010205929**
**Client Matter: 48777-11**

**In the Matter of DIP Financing and Cash Collateral**

For legal services rendered through December 31, 2024
(see attached Description of Legal Services for detail)                     $ 12,085.00

Total legal services rendered                                              $ 12,085.00

Legal Services for the Period Ending December 31, 2024      Invoice Number:      1010205929
Tupperware Brands Corporation      Matter Number:      48777-11
DIP Financing and Cash Collateral

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael Beauchamp | 0.40 | 975.00 | 390.00 |
| James Andrew Bedotto | 0.60 | 1,695.00 | 1,017.00 |
| Gabriela Zamfir Hensley | 0.30 | 1,595.00 | 478.50 |
| Anup Sathy, P.C. | 3.40 | 2,305.00 | 7,837.00 |
| Brittany Taylor | 1.50 | 1,575.00 | 2,362.50 |
| **TOTALS** | **6.20** | | **$ 12,085.00** |

| Legal Services for the Period Ending December 31, 2024 | Invoice Number: | 1010205929 |
|---|---|---|
| Tupperware Brands Corporation | Matter Number: | 48777-11 |
| DIP Financing and Cash Collateral | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/03/24 | Anup Sathy, P.C. | 0.50 | Analyze liquidity strategies re RemainCo. |
| 12/04/24 | Michael Beauchamp | 0.40 | Review, analyze cash collateral and cash management orders re reporting requirements (.2); correspond with G. Hensley re same (.2). |
| 12/05/24 | Brittany Taylor | 0.50 | Analyze issues re credit agreement provisions re sale of inventory (.2); conference with G. Hensley, K&E team, Company re same (.3). |
| 12/06/24 | James Andrew Bedotto | 0.60 | Review and analyze credit agreement re cash collateral transaction (.3); conference with Company re cash collateral transaction (.3). |
| 12/06/24 | Gabriela Zamfir Hensley | 0.30 | Conference with Company, B. Taylor, J. Bedotto, A. Harezlak re credit agreement restrictions. |
| 12/06/24 | Anup Sathy, P.C. | 0.50 | Conference with Company re RemainCo funding issues. |
| 12/06/24 | Brittany Taylor | 0.50 | Analyze issues re sale of inventory. |
| 12/07/24 | Anup Sathy, P.C. | 0.50 | Review and analyze plan funding issues. |
| 12/09/24 | Anup Sathy, P.C. | 0.80 | Review and analyze liquidity strategies. |
| 12/12/24 | Brittany Taylor | 0.50 | Analyze issues re asset sale covenant. |
| 12/13/24 | Anup Sathy, P.C. | 0.60 | Review and analyze financing issues re wind down. |
| 12/29/24 | Anup Sathy, P.C. | 0.50 | Review and analyze liquidity issues re plan process. |

**Total**      **6.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number:  1010205930**
**Client Matter:  48777-12**

---

### In the Matter of Cash Management

| | |
|---|---|
| For legal services rendered through December 31, 2024 (see attached Description of Legal Services for detail) | $ 2,191.50 |
| Total legal services rendered | $ 2,191.50 |

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205930
Tupperware Brands Corporation     Matter Number:     48777-12
Cash Management

## **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Michael Beauchamp | 1.90 | 975.00 | 1,852.50 |
| James Andrew Bedotto | 0.20 | 1,695.00 | 339.00 |
| **TOTALS** | **2.10** | | **$ 2,191.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending December 31, 2024 | | Invoice Number: | 1010205930 |
| Tupperware Brands Corporation | | Matter Number: | 48777-12 |
| Cash Management | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/30/24 | Michael Beauchamp | 1.90 | Correspond with B. Taylor, K&E team re cash management order notice requirements (.2); review, analyze cash management order re same (.4); correspond with G. Hensley, A&M re intercompany transactions, related cash management considerations (.3); review, analyze cash management order, cash collateral order re same (.7); draft summary re same (.3). |
| 12/30/24 | James Andrew Bedotto | 0.20 | Review and analyze notice requirements in connection with deposit account closures. |
| **Total** | | **2.10** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number:  1010205932**
**Client Matter:  48777-14**

---

**In the Matter of Asset Sales/Section 363 Issues:**

For legal services rendered through December 31, 2024
(see attached Description of Legal Services for detail)                    $ 81,900.50

Total legal services rendered                                             $ 81,900.50

Legal Services for the Period Ending December 31, 2024      Invoice Number:      1010205932
Tupperware Brands Corporation                               Matter Number:       48777-14
Asset Sales/Section 363 Issues:

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael Paul Alcan | 1.70 | 1,665.00 | 2,830.50 |
| Thad W. Davis, P.C. | 0.30 | 2,025.00 | 607.50 |
| Josh Ellis | 1.10 | 1,095.00 | 1,204.50 |
| Amber Harezlak | 1.80 | 1,575.00 | 2,835.00 |
| Gabriela Zamfir Hensley | 7.00 | 1,595.00 | 11,165.00 |
| Joshua Payne | 0.50 | 1,575.00 | 787.50 |
| Anup Sathy, P.C. | 1.20 | 2,305.00 | 2,766.00 |
| Alec Sinek | 7.30 | 325.00 | 2,372.50 |
| Alex Stephenson | 1.50 | 1,175.00 | 1,762.50 |
| Steve Toth | 3.70 | 1,820.00 | 6,734.00 |
| Kruthi Venkatesh | 9.20 | 1,095.00 | 10,074.00 |
| Ben Virant | 35.60 | 975.00 | 34,710.00 |
| Andy White | 3.70 | 1,095.00 | 4,051.50 |
| **TOTALS** | **74.60** | | **$ 81,900.50** |

Legal Services for the Period Ending December 31, 2024      Invoice Number:     1010205932
Tupperware Brands Corporation      Matter Number:     48777-14
Asset Sales/Section 363 Issues:

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/24 | Joshua Payne | 0.50 | Correspond with B. Virant, K&E team re transfer approvals. |
| 12/01/24 | Amber Harezlak | 0.10 | Correspond with Company re transition services agreement. |
| 12/02/24 | Josh Ellis | 0.60 | Correspond with S. Toth, K&E team re post-closing sale issues. . |
| 12/02/24 | Amber Harezlak | 0.60 | Conference with Company re purchase agreement (.3); correspond with A. White re termination of agreements (.1); correspond with Company re termination notices (.2). |
| 12/02/24 | Gabriela Zamfir Hensley | 1.30 | Correspond with S. Toth, K&E team re post-closing matters (1.2); correspond with Company re TSA (.1). |
| 12/02/24 | Alec Sinek | 2.00 | Review, analyze Tupperware closing documents (1.1); prepare closing binder re same (.8); correspond with B. Virant re same (.1). |
| 12/02/24 | Steve Toth | 0.30 | Analyze issues re Dutch entity post-closing deliverables. |
| 12/02/24 | Kruthi Venkatesh | 1.70 | Review, analyze post-closing issues re share transfers (1.2); conferences with Dechert re same (.5). |
| 12/02/24 | Ben Virant | 5.40 | Correspond with Company and foreign counsel re post-closing deliverables (3.0); telephone conference with foreign counsel re same (.5); correspond with K. Venkatesh, K&E team, Moelis re post-closing deliverables (.5); review, revise final closing binder (1.4). |
| 12/02/24 | Andy White | 1.20 | Review and revise matrix of intercompany agreements (.7); correspond with Company stakeholders re same (.3); correspond with Company re Russian entity IP termination notice (.2). |
| 12/03/24 | Josh Ellis | 0.10 | Correspond with S. Toth, K&E team re closing schedules. |
| 12/03/24 | Amber Harezlak | 0.30 | Correspond with A. White re purchase agreement and IP assets. |
| 12/03/24 | Gabriela Zamfir Hensley | 1.00 | Correspond with S. Toth, K&E team re post-closing sale issues. |

Legal Services for the Period Ending December 31, 2024      Invoice Number:      1010205932
Tupperware Brands Corporation      Matter Number:      48777-14
Asset Sales/Section 363 Issues:

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/24 | Alec Sinek | 4.50 | Review, analyze Tupperware closing documents (3.9); prepare updated closing binder index re same (.4); correspond with B. Virant re same (.2). |
| 12/03/24 | Kruthi Venkatesh | 1.70 | Review, analyze APA re lease issue (.7); correspond with foreign counsel re post-closing issues (1.0). |
| 12/03/24 | Ben Virant | 3.00 | Correspond with foreign counsel re finalization of post-closing documents (1.5); review asset purchase agreement to determine treatment and covenants in respect of certain Company facilities (.5); correspond with A. Sinek re closing binder (1.0). |
| 12/03/24 | Andy White | 1.00 | Telephone conference with courier re termination notices (.2); correspond with Company re novation agreements (.2); correspond with G. Hensley, K&E team re trademark license (.2); review and analyze queries re domain name sale (.2); correspond with A. Harezlak re same (.2). |
| 12/04/24 | Steve Toth | 0.80 | Conference with Dechert, G. Hensley, K&E team re post-closing items (.5); summarize notes re same (.3). |
| 12/04/24 | Kruthi Venkatesh | 2.00 | Review, analyze issues re Argentine post-closing requirements (.3); conference with B. Virant, K&E team re post-closing workstreams (.9); correspond with Cole Schotz and Company re post-closing apostille and notarization (.3); analyze issues re same (.5). |
| 12/04/24 | Ben Virant | 3.20 | Conference with Dechert, K&E team re post-closing issues (.9); correspond with A. Sinek re closing binder (.5); correspond with foreign counsel, Company and Dechert re post-closing deliverables (1.8). |
| 12/04/24 | Andy White | 0.30 | Correspond with S. Toth, K&E team re IP termination letter distribution. |
| 12/05/24 | Amber Harezlak | 0.20 | Correspond with G. Hensley re question from Company (.1); correspond with A. White re termination notices (.1). |

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205932
Tupperware Brands Corporation     Matter Number:     48777-14
Asset Sales/Section 363 Issues:

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/05/24 | Gabriela Zamfir Hensley | 1.50 | Conference with Company, A&M re disposition of RemainCo entities (.4); correspond with Company, A. Harezlak, B. Taylor re RemainCo IP rights (.2); conference with B. Taylor re same (.2); correspond with Company, A. Harezlak, K&E team re same, general post-closing issues (.7). |
| 12/05/24 | Anup Sathy, P.C. | 0.70 | Analyze liquidation issues re remaining subsidiaries. |
| 12/05/24 | Kruthi Venkatesh | 0.80 | Analyze correspondence from foreign counsel re local share transfer documents in China, Argentine and South Korea. |
| 12/05/24 | Ben Virant | 2.50 | Review, analyze asset purchase agreement and novation agreements re treatment of claims (1.1); correspond with foreign counsel, purchaser counsel and Company re post-closing deliverables (1.4). |
| 12/05/24 | Andy White | 0.40 | Correspond with S. Toth, K&E team re IP termination letter distribution. |
| 12/06/24 | Josh Ellis | 0.40 | Correspond with S. Toth, K&E team re finalized transaction documents. |
| 12/06/24 | Amber Harezlak | 0.30 | Conference with Company, G. Hensley, B. Taylor and J. Bedotto re inventory sales. |
| 12/06/24 | Gabriela Zamfir Hensley | 0.20 | Analyze correspondence from S. Toth, K&E team, Dechert re sale transaction. |
| 12/06/24 | Steve Toth | 0.20 | Conference with Dechert re India entities sale deliverables (.1); correspond with Company re same (.1). |
| 12/06/24 | Ben Virant | 3.70 | Correspond with foreign counsel, Company and purchaser counsel re post-closing deliverables (2); review, revise closing binder (1.7). |
| 12/07/24 | Gabriela Zamfir Hensley | 0.30 | Analyze correspondence from S. Toth, K&E team, Dechert re sale closing items. |
| 12/09/24 | Amber Harezlak | 0.10 | Correspond with Company re intellectual property assignments. |
| 12/09/24 | Gabriela Zamfir Hensley | 0.20 | Correspond with B. Virant, K&E team re post-closing matters. |
| 12/09/24 | Ben Virant | 3.40 | Correspond with foreign counsel re post-closing deliverables (2.0); review, analyze and summarize post-closing requirements for foreign jurisdictions (.9); draft post-closing deliverables (.5). |

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205932
Tupperware Brands Corporation     Matter Number:     48777-14
Asset Sales/Section 363 Issues:

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/24 | Andy White | 0.10 | Correspond with S. Toth, K&E team re delivery of termination notices. |
| 12/10/24 | Michael Paul Alcan | 0.50 | Conference with Alvarez & Marsal re reportable transaction and post-closing considerations. |
| 12/10/24 | Amber Harezlak | 0.10 | Correspond with Company re intellectual property assignments. |
| 12/10/24 | Gabriela Zamfir Hensley | 1.10 | Conference with Company re wind down of RemainCo entities, disposition of remaining assets (.6); analyze correspondence from S. Toth, K&E team re same (.5). |
| 12/10/24 | Steve Toth | 0.40 | Analyze correspondence from G. Hensley, K&E team re closing/post-closing matters. |
| 12/10/24 | Ben Virant | 1.90 | Draft post-closing document signature pages (1.8); correspond with K. Venkatesh re same (.1). |
| 12/10/24 | Andy White | 0.10 | Analyze correspondence from S. Toth re termination letters and IP separation items. |
| 12/11/24 | Gabriela Zamfir Hensley | 0.30 | Analyze correspondence from B. Virant, K&E team re status of sale deliverables. |
| 12/11/24 | Steve Toth | 0.30 | Analyze correspondence from G. Hensley re closing/post-closing matters. |
| 12/11/24 | Ben Virant | 1.90 | Correspond with foreign counsel and Company re post-closing issues. |
| 12/12/24 | Michael Paul Alcan | 0.40 | Review, analyze issues re reportable transaction status of 363 sale (.3); correspond with T. Davis re same (.1). |
| 12/12/24 | Gabriela Zamfir Hensley | 0.60 | Analyze correspondence with S. Toth, K&E team re sale (.3); review, analyze issues re RemainCo wind down (.3). |
| 12/12/24 | Ben Virant | 0.80 | Correspond with foreign counsel re post-closing items. |
| 12/13/24 | Steve Toth | 0.20 | Analyze correspondence from G. Hensley, K&E team re closing/post-closing international deliverables. |
| 12/13/24 | Ben Virant | 0.50 | Correspond with foreign counsel re post-closing items. |
| 12/16/24 | Thad W. Davis, P.C. | 0.30 | Review and draft correspondence to Company re tax claims and reportable transaction filing. |
| 12/16/24 | Gabriela Zamfir Hensley | 0.40 | Analyze correspondence with B. Virant, K&E team re sale deliverables. |
| 12/16/24 | Anup Sathy, P.C. | 0.50 | Analyze liquidity issues re forecast. |

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205932
Tupperware Brands Corporation     Matter Number:     48777-14
Asset Sales/Section 363 Issues:

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/24 | Steve Toth | 0.80 | Analyze correspondence from G. Hensley, K&E team re international closing/post-closing matters. |
| 12/16/24 | Kruthi Venkatesh | 1.80 | Review, revise closing set index and documents (1.3); conference with B. Virant re same (.5). |
| 12/16/24 | Ben Virant | 2.30 | Correspond with K. Venkatesh re post-closing requirements (1.0); conference with K. Venkatesh, K&E team re tax-related sale provisions (.5); review, analyze closing documents (.7); correspond with A&M re same (.1). |
| 12/17/24 | Michael Paul Alcan | 0.20 | Correspond with S. Toth re purchase price allocation for Tupperware Mauritius. |
| 12/17/24 | Kruthi Venkatesh | 0.70 | Review, revise closing index (.5); correspond with foreign counsel re post-closing requirements (.2). |
| 12/17/24 | Ben Virant | 1.80 | Correspond with K. Venkatesh re post-closing deliverables (.5); revise closing binder (1.3). |
| 12/17/24 | Andy White | 0.60 | Analyze correspondence from A. Harezlak re intercompany license terminations (.5); correspond with A. Harezlak re same (.1). |
| 12/18/24 | Alex Stephenson | 1.50 | Draft material advisor forms (1.4); correspond with K&E team re same (.1). |
| 12/18/24 | Kruthi Venkatesh | 0.50 | Correspond with B. Virant, A. Sinek re closing binder. |
| 12/18/24 | Ben Virant | 1.30 | Correspond with Company re signature pages (.6); revise closing binder (.7). |
| 12/19/24 | Alec Sinek | 0.80 | Revise closing binder (.7); correspond with B. Virant re same (.1). |
| 12/19/24 | Ben Virant | 1.20 | Review, revise closing binder (.7); correspond with foreign counsel re post-closing documents (.5). |
| 12/20/24 | Steve Toth | 0.20 | Analyze correspondence from G. Hensley, K&E team re post-closing matters. |
| 12/20/24 | Ben Virant | 0.90 | Review, analyze asset purchase agreement re post-closing issues (.5); correspond with A&M re same (.4). |
| 12/23/24 | Amber Harezlak | 0.10 | Correspond with G. Hensley and J. Norman re request for power of attorney. |

Legal Services for the Period Ending December 31, 2024
Tupperware Brands Corporation
Asset Sales/Section 363 Issues:

Invoice Number:          1010205932
Matter Number:              48777-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/23/24 | Steve Toth | 0.50 | Analyze correspondence from G. Hensley, K&E team re international post-closing deliverables and cash reconciliation under APA. |
| 12/23/24 | Ben Virant | 1.40 | Review and compile closing documents (1.3); correspond with K. Venkatesh re same (.1). |
| 12/24/24 | Gabriela Zamfir Hensley | 0.10 | Analyze issues re RemainCo. |
| 12/27/24 | Michael Paul Alcan | 0.50 | Review, analyze draft material advisor disclosure statements from A. Stephenson (.2); revise material advisor disclosure statements (.2); correspond with A. Stephenson and Alvarez & Marsal re draft material advisor disclosure statements (.1). |
| 12/27/24 | Ben Virant | 0.40 | Correspond with foreign counsel re Korean post-closing deliverables (.2); correspond with Dutch counsel re post-closing deliverables (.2). |
| 12/31/24 | Michael Paul Alcan | 0.10 | Correspond with A. Stephenson re updates to reportable transaction disclosure form. |

**Total**                              **74.60**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number: 1010205933**
**Client Matter: 48777-15**

---

**In the Matter of Executory Contracts & Unexpired Leases**

For legal services rendered through December 31, 2024
(see attached Description of Legal Services for detail)                 $ 15,344.50

Total legal services rendered                                          $ 15,344.50

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2024 | Invoice Number: | 1010205933
Tupperware Brands Corporation | Matter Number: | 48777-15
Executory Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael Beauchamp | 1.80 | 975.00 | 1,755.00 |
| Gabriela Zamfir Hensley | 2.00 | 1,595.00 | 3,190.00 |
| Will Magliocco | 12.10 | 815.00 | 9,861.50 |
| Alan McCormick | 0.40 | 1,345.00 | 538.00 |
| **TOTALS** | **16.30** | | **$ 15,344.50** |

Legal Services for the Period Ending December 31, 2024      Invoice Number:        1010205933
Tupperware Brands Corporation                               Matter Number:          48777-15
Executory Contracts & Unexpired Leases

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/24 | Gabriela Zamfir Hensley | 0.20 | Conference with Dechert re Hemingway (.1); analyze research re leases (.1). |
| 12/03/24 | Will Magliocco | 0.70 | Correspond with G. Hensley, A. McCormick re executory contracts to notice (.2); correspond with G. Hensley re lease issue (.5). |
| 12/03/24 | Alan McCormick | 0.40 | Correspond with W. Magliocco, K&E team re contracts (.2); correspond with Company, G. Hensley, K&E team re lease issues (.2). |
| 12/04/24 | Gabriela Zamfir Hensley | 0.30 | Conference with Dechert, Hemingway counsel re lease. |
| 12/04/24 | Will Magliocco | 2.40 | Draft second assigned contracts notice (2.1); correspond with Company, A. McCormick re same (.3). |
| 12/05/24 | Gabriela Zamfir Hensley | 0.20 | Conference with A. McCormick re Hemingway lease issues. |
| 12/05/24 | Will Magliocco | 1.30 | Correspond with A. McCormick, Company re contracts to notice (.4); prepare exhibit to assigned contract notice (.6); correspond with A. McCormick re executory contract issue (.3). |
| 12/09/24 | Will Magliocco | 1.00 | Correspond with contract counterparty re objection to assumption/assignment notice (.9); correspond with A. McCormick, G. Hensley, Company re same (.1). |
| 12/10/24 | Michael Beauchamp | 1.80 | Review, analyze assumption/rejection issues re Hemingway facility (.4); research case law, statutory considerations re same (1.2); correspond with G. Hensley, A. McCormick re same (.2). |
| 12/10/24 | Gabriela Zamfir Hensley | 0.10 | Conference with Dechert, landlord's counsel re Hemingway. |
| 12/10/24 | Will Magliocco | 1.10 | Revise contract assignment notice (.6); correspond with Company re the same (.5). |
| 12/11/24 | Gabriela Zamfir Hensley | 0.10 | Analyze lease issues. |
| 12/13/24 | Will Magliocco | 0.10 | Correspond with Ankura, Dechert re contract assignment. |
| 12/16/24 | Will Magliocco | 0.40 | Correspond with G. Hensley, A. McCormick, Company and Dechert re contract assignment schedule. |

Legal Services for the Period Ending December 31, 2024

Tupperware Brands Corporation

Executory Contracts & Unexpired Leases

Invoice Number:  1010205933

Matter Number:  48777-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/24 | Will Magliocco | 1.00 | Correspond with Dechert, Company re contract assignment schedule (.3); revise assigned contract notice (.7). |
| 12/19/24 | Gabriela Zamfir Hensley | 0.30 | Revise contract assumption notice. |
| 12/19/24 | Will Magliocco | 0.80 | Revise contract assignment notice (.7); correspond with Dechert, G. Hensley re same (.1). |
| 12/20/24 | Gabriela Zamfir Hensley | 0.70 | Revise notice re contract assumptions (.3); revise motion re section 365(d)(4) extension (.2); correspond with Cole Schotz team re same (.2). |
| 12/27/24 | Will Magliocco | 1.60 | Draft, revise consensual assumption notice. |
| 12/28/24 | Gabriela Zamfir Hensley | 0.10 | Conference with Hemingway counsel and correspond with Dechert, Cole Schotz, S. Winters re same. |
| 12/30/24 | Will Magliocco | 1.70 | Revise consensual assignment notice. |
| **Total** | | **16.30** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number: 1010205934**
**Client Matter: 48777-16**

---

## In the Matter of Business Operations

For legal services rendered through December 31, 2024
(see attached Description of Legal Services for detail)                    $ 7,815.50

Total legal services rendered                                             $ 7,815.50

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205934
Tupperware Brands Corporation     Matter Number:     48777-16
Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gabriela Zamfir Hensley | 4.90 | 1,595.00 | 7,815.50 |
| **TOTALS** | **4.90** | | **$ 7,815.50** |

Legal Services for the Period Ending December 31, 2024        Invoice Number:        1010205934
Tupperware Brands Corporation        Matter Number:        48777-16
Business Operations

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/24 | Gabriela Zamfir Hensley | 2.40 | Conference with Company, A&M re RemainCo operations wind-down (.9); conference with Company re same (.3); conference with S. Winters re same (.2); conference with S. Winters, A. Sathy re same (.5); revise draft to business leaders re same (.5). |
| 12/03/24 | Gabriela Zamfir Hensley | 1.20 | Conference with Company, A&M re wind-down workstreams (.8); conference with Company re same (.4). |
| 12/04/24 | Gabriela Zamfir Hensley | 1.30 | Correspond with Company, A. Harezlak, K&E team re RemainCo operations, wind-down (.3); conference with Company, A&M re same (.6); conference with Company re same (.3); analyze issues re same (.1). |
| **Total** | | **4.90** | |

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number:  1010205935**
**Client Matter:  48777-17**

---

**In the Matter of Claims Administration**

For legal services rendered through December 31, 2024
(see attached Description of Legal Services for detail)          $ 1,152.50

Total legal services rendered                                    $ 1,152.50

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2024      Invoice Number:      1010205935
Tupperware Brands Corporation      Matter Number:      48777-17
Claims Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Anup Sathy, P.C. | 0.50 | 2,305.00 | 1,152.50 |
| **TOTALS** | **0.50** | | **$ 1,152.50** |

Legal Services for the Period Ending December 31, 2024    Invoice Number:    1010205935
Tupperware Brands Corporation    Matter Number:    48777-17
Claims Administration

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/24 | Anup Sathy, P.C. | 0.50 | Analyze issues re administrative claim pool for plan process. |
| **Total** | | **0.50** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number:  1010205937**
**Client Matter:  48777-19**

---

**In the Matter of Creditors' Committee Matters**

For legal services rendered through December 31, 2024
(see attached Description of Legal Services for detail)                         $ 563.50

Total legal services rendered                                                            $ 563.50

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205937
Tupperware Brands Corporation     Matter Number:     48777-19
Creditors' Committee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gabriela Zamfir Hensley | 0.20 | 1,595.00 | 319.00 |
| Will Magliocco | 0.30 | 815.00 | 244.50 |
| **TOTALS** | **0.50** | | **$ 563.50** |

Legal Services for the Period Ending December 31, 2024      Invoice Number:        1010205937
Tupperware Brands Corporation                               Matter Number:          48777-19
Creditors' Committee Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/04/24 | Gabriela Zamfir Hensley | 0.20 | Correspond with UCC counsel re critical vendors final order. |
| 12/04/24 | Will Magliocco | 0.30 | Correspond with Brown Rudnick re final critical vendors order. |
| **Total** | | **0.50** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number: 1010205939**
**Client Matter: 48777-21**

---

**In the Matter of U.S. Trustee Matters and Communication**

For legal services rendered through December 31, 2024
(see attached Description of Legal Services for detail)                     $ 638.00

Total legal services rendered                                              $ 638.00

Legal Services for the Period Ending December 31, 2024
Tupperware Brands Corporation
U.S. Trustee Matters and Communication

Invoice Number: 1010205939
Matter Number: 48777-21

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gabriela Zamfir Hensley | 0.40 | 1,595.00 | 638.00 |
| **TOTALS** | **0.40** | | **$ 638.00** |

Legal Services for the Period Ending December 31, 2024　　Invoice Number:　　1010205939
Tupperware Brands Corporation　　　　　　　　　　　　　Matter Number:　　　48777-21
U.S. Trustee Matters and Communication

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/24 | Gabriela Zamfir Hensley | 0.20 | Correspond with Company, Cole Schotz re monthly operating report requirements. |
| 12/04/24 | Gabriela Zamfir Hensley | 0.20 | Correspond with UST re cash management order, section 345 compliance. |
| **Total** | | **0.40** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number:  1010205941**
**Client Matter:  48777-23**

---

**In the Matter of Employee and Labor Matters**

For legal services rendered through December 31, 2024
(see attached Description of Legal Services for detail)                    $ 75,227.50

Total legal services rendered                                            $ 75,227.50

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205941
Tupperware Brands Corporation     Matter Number:     48777-23
Employee and Labor Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Lisa S. Cha | 0.70 | 1,575.00 | 1,102.50 |
| Gabriela Zamfir Hensley | 8.60 | 1,595.00 | 13,717.00 |
| Hannah Kupsky | 0.20 | 975.00 | 195.00 |
| Alan McCormick | 1.20 | 1,345.00 | 1,614.00 |
| Maureen D. O'Brien | 15.60 | 2,115.00 | 32,994.00 |
| Mackenzie Packard | 5.60 | 1,265.00 | 7,084.00 |
| Scott D. Price, P.C. | 0.50 | 2,245.00 | 1,122.50 |
| Maayan Sachs | 1.50 | 1,095.00 | 1,642.50 |
| Risa Salins | 1.40 | 2,115.00 | 2,961.00 |
| Anup Sathy, P.C. | 2.70 | 2,305.00 | 6,223.50 |
| Spencer A. Winters, P.C. | 3.90 | 1,685.00 | 6,571.50 |
| **TOTALS** | **41.90** | | **$ 75,227.50** |

| | | |
|---|---|---|
| Legal Services for the Period Ending December 31, 2024 | Invoice Number: | 1010205941 |
| Tupperware Brands Corporation | Matter Number: | 48777-23 |
| Employee and Labor Matters | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/03/24 | Hannah Kupsky | 0.20 | Correspond with G. Hensley re compensation plans. |
| 12/05/24 | Maureen D. O'Brien | 0.40 | Correspond with G. Hensley re COBRA issues. |
| 12/05/24 | Maayan Sachs | 0.50 | Attend telephone conference with client re labor and employee matters. |
| 12/06/24 | Mackenzie Packard | 0.30 | Analyze issues re retiree medical employee communications. |
| 12/10/24 | Gabriela Zamfir Hensley | 0.50 | Conference with M. O'Brien, M. Packard, Company re retiree benefits, benefits plans. |
| 12/10/24 | Maureen D. O'Brien | 1.90 | Conference with G. Hensley, K&E team re retiree medical (.5); review, analyze COBRA research (.5); review, revise communications re same (.2); draft correspondence to A&M re OPEB (.7). |
| 12/10/24 | Mackenzie Packard | 1.40 | Conference with Company re retiree medical benefits (.6); research issues re same (.8). |
| 12/11/24 | Gabriela Zamfir Hensley | 0.80 | Conference with M. O'Brien, Company, Cole Schotz re retiree medical issues (.6); conference with Cole Schotz re same (.2). |
| 12/11/24 | Maureen D. O'Brien | 1.80 | Conference with G. Hensley, K&E team, Cole Schotz re retiree medical (.6); review, analyze issues re Top 25 retiree agreement and associated regulations (.7); draft correspondence to Company re same (.5). |
| 12/11/24 | Mackenzie Packard | 0.50 | Conference with M. O'Brien re retiree medical matters. |
| 12/12/24 | Gabriela Zamfir Hensley | 0.70 | Correspond with S. Winters re retiree benefits (.5); conference with S. Winters re same (.2). |
| 12/12/24 | Alan McCormick | 1.20 | Prepare for conference with M. O'Brien, K&E ECEB team, Company team re TSA employee matters (.5); conference with M. O'Brien, K&E ECEB team, Company team re same (.7). |
| 12/12/24 | Maureen D. O'Brien | 0.90 | Draft correspondence to Company re Top 25 recovery (.4); draft correspondence to G. Hensley, K&E team re 1114 (.5). |
| 12/12/24 | Mackenzie Packard | 0.30 | Analyze issues re retiree medical and pension plan matters. |

Legal Services for the Period Ending December 31, 2024
Tupperware Brands Corporation
Employee and Labor Matters

Invoice Number: 1010205941
Matter Number: 48777-23

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/12/24 | Maayan Sachs | 1.00 | Attend telephone conference with Company re labor and employment matters (.7); prepare for same (.3). |
| 12/12/24 | Risa Salins | 1.40 | Review, analyze time off policies and transaction documents in connection with same (.7); telephone conference with Company re same (.7). |
| 12/13/24 | Maureen D. O'Brien | 0.80 | Correspond with G. Hensley, K&E team re retiree welfare benefits. |
| 12/13/24 | Mackenzie Packard | 0.90 | Revise board resolutions re benefit plan terminations. |
| 12/15/24 | Maureen D. O'Brien | 0.50 | Correspond with M. Packard re board resolutions. |
| 12/16/24 | Lisa S. Cha | 0.70 | Revise compensation plan termination resolutions. |
| 12/16/24 | Gabriela Zamfir Hensley | 0.10 | Correspond with L. Cha, K&E team re inquiry from Company re employee programs. |
| 12/16/24 | Maureen D. O'Brien | 0.90 | Research issues re 1114. |
| 12/17/24 | Gabriela Zamfir Hensley | 0.40 | Conference with S. Winters, K&E team, Company, Cole Schotz re retiree benefits. |
| 12/17/24 | Maureen D. O'Brien | 2.40 | Conference with M. Packard, K&E team and Company re retiree medical benefits (.5); prepare for same (.9); review, analyze board consent (1.0). |
| 12/17/24 | Mackenzie Packard | 1.10 | Attend telephone conference with Company and G. Hensley, K&E team re retiree medical benefits (.5); review and revise plan termination board consents (.3); analyze issues re pension plan repayment and security agreement (.3). |
| 12/17/24 | Scott D. Price, P.C. | 0.50 | Analyze issues re treatment of deferred compensation plans. |
| 12/17/24 | Spencer A. Winters, P.C. | 2.10 | Review and analyze retiree benefits issues (.8); telephone conference with A. Sathy re same (.8); attend telephone conference with G. Hensley, K&E team re same (.5). |
| 12/18/24 | Gabriela Zamfir Hensley | 0.30 | Analyze issues re retiree medical benefits. |
| 12/18/24 | Mackenzie Packard | 0.20 | Analyze issues re pension plan matters. |
| 12/19/24 | Gabriela Zamfir Hensley | 0.40 | Conference with S. Winters re retiree issues (.2); analyze issues re same (.1); conference with Company re same (.1). |

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205941
Tupperware Brands Corporation     Matter Number:     48777-23
Employee and Labor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/24 | Maureen D. O'Brien | 1.70 | Review and revise 1114 medical motion (1.6); correspond with G. Hensley, K&E team re same (.1). |
| 12/19/24 | Mackenzie Packard | 0.40 | Review, revise 1114 retiree medical motion. |
| 12/20/24 | Gabriela Zamfir Hensley | 1.60 | Correspond with M. O'Brien, K&E team re 1114 considerations (.2); conference with M. O'Brien re same (.1); revise motion re same (.7); correspond with S. Winters, K&E team re same (.3); conference with S. Winters re same (.1); further revise same (.2). |
| 12/20/24 | Maureen D. O'Brien | 1.40 | Conference with G. Hensley re retiree welfare benefits (0.2); correspond with M. Packard re same (0.1); revise 1114 retiree medical motion (1.1). |
| 12/20/24 | Mackenzie Packard | 0.30 | Review, revise 1114 retiree medical motion. |
| 12/22/24 | Maureen D. O'Brien | 0.50 | Review, revise 1114 retiree medical motion. |
| 12/23/24 | Maureen D. O'Brien | 1.50 | Correspond with M. Packard re COBRA research (.2); research issues re same (1.2); correspond with G. Hensley re TSA (.1). |
| 12/26/24 | Gabriela Zamfir Hensley | 0.50 | Revise communications re benefits (.2); correspond with S. Winters, CS team re 1114 motion (.2); analyze issues re same (.1). |
| 12/26/24 | Maureen D. O'Brien | 0.50 | Correspond with G. Hensley re retiree welfare communications and strategy. |
| 12/26/24 | Anup Sathy, P.C. | 0.90 | Review and analyze retiree issues. |
| 12/27/24 | Gabriela Zamfir Hensley | 0.40 | Conference with Brown Rudnick re 1114 motion (.1); conferences with Dechert re same (.2); analyze issues re same (.1). |
| 12/27/24 | Spencer A. Winters, P.C. | 0.30 | Review, revise 1114 motion. |
| 12/30/24 | Gabriela Zamfir Hensley | 1.30 | Conference with Dechert, Young Conaway, S. Winters, Cole Schotz re 1114 motion (.4); conference with S. Winters re same (.1); conferences with Cole Schotz re same (.4); conference with Cole Schotz, U.S. Trustee re same (.4). |
| 12/30/24 | Maureen D. O'Brien | 0.40 | Draft correspondence to Company re retiree welfare benefits. |
| 12/30/24 | Mackenzie Packard | 0.20 | Analyze issues re retiree medical plan termination. |
| 12/30/24 | Anup Sathy, P.C. | 0.80 | Review and analyze retiree issues. |
| 12/30/24 | Spencer A. Winters, P.C. | 0.70 | Conference with Dechert re 1114 motion (.4); review and analyze issues re same (.3). |

Legal Services for the Period Ending December 31, 2024          Invoice Number:          1010205941
Tupperware Brands Corporation                                    Matter Number:           48777-23
Employee and Labor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/31/24 | Gabriela Zamfir Hensley | 1.60 | Conference with S. Winters re 1114 motion (.2); revise same (1.3); further conference with S. Winters re same (.1). |
| 12/31/24 | Anup Sathy, P.C. | 1.00 | Review and analyze retiree issues. |
| 12/31/24 | Spencer A. Winters, P.C. | 0.80 | Review and analyze issues re 1114 motion. |
| **Total** | | **41.90** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number:  1010205942**
**Client Matter:  48777-24**

---

**In the Matter of Insurance and Surety Matters**

For legal services rendered through December 31, 2024
(see attached Description of Legal Services for detail)                                   $ 3,679.00

Total legal services rendered                                                                        $ 3,679.00

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205942
Tupperware Brands Corporation     Matter Number:     48777-24
Insurance and Surety Matters

### **Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gabriela Zamfir Hensley | 0.50 | 1,595.00 | 797.50 |
| William T. Pruitt | 1.70 | 1,695.00 | 2,881.50 |
| **TOTALS** | **2.20** | | **$ 3,679.00** |

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205942
Tupperware Brands Corporation     Matter Number:     48777-24
Insurance and Surety Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/24 | Gabriela Zamfir Hensley | 0.30 | Conference with W. Pruitt re insurance issues. |
| 12/03/24 | William T. Pruitt | 0.50 | Analyze issues re transaction and related D&O run-off issues (.2); correspond and telephone conference with G. Hensley re same (.3). |
| 12/04/24 | Gabriela Zamfir Hensley | 0.20 | Correspond with S. Winters, W. Pruitt re D&O insurance issues. |
| 12/04/24 | William T. Pruitt | 0.80 | Analyze issues re D&O run-off endorsement (.2); telephone conference and correspond with G. Hensley re same (.2); revise proposed run-off endorsement (.4). |
| 12/09/24 | William T. Pruitt | 0.40 | Review and analyze revised D&O run-off endorsement (.2); correspond with Company re same (.2). |
| **Total** | | **2.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number:  1010205944**
**Client Matter:  48777-26**

**In the Matter of Tax Matters**

For legal services rendered through December 31, 2024
(see attached Description of Legal Services for detail)                          $ 2,462.50

Total legal services rendered                                                              $ 2,462.50

Legal Services for the Period Ending December 31, 2024      Invoice Number:          1010205944
Tupperware Brands Corporation                              Matter Number:            48777-26
Tax Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Thad W. Davis, P.C. | 1.10 | 2,025.00 | 2,227.50 |
| Alex Stephenson | 0.20 | 1,175.00 | 235.00 |
| **TOTALS** | **1.30** | | **$ 2,462.50** |

Legal Services for the Period Ending December 31, 2024    Invoice Number:    1010205944
Tupperware Brands Corporation                               Matter Number:    48777-26
Tax Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/24 | Thad W. Davis, P.C. | 0.30 | Review, analyze issues re tax claims. |
| 12/04/24 | Thad W. Davis, P.C. | 0.10 | Review and draft correspondence to Company re tax issues. |
| 12/09/24 | Thad W. Davis, P.C. | 0.10 | Review, revise correspondence to Company re tax issues. |
| 12/11/24 | Thad W. Davis, P.C. | 0.20 | Review, revise correspondence to Company re tax issues. |
| 12/19/24 | Thad W. Davis, P.C. | 0.10 | Review, analyze Dutch tax issues. |
| 12/23/24 | Thad W. Davis, P.C. | 0.30 | Review, revise correspondence to Company re tax issues. |
| 12/28/24 | Alex Stephenson | 0.20 | Correspond with K&E team re material advisor form. |
| **Total** | | **1.30** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number: 1010205945**
**Client Matter: 48777-27**

---

**In the Matter of International Matters**

For legal services rendered through December 31, 2024
(see attached Description of Legal Services for detail)                    $ 23,195.50

Total legal services rendered                    $ 23,195.50

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205945
Tupperware Brands Corporation     Matter Number:     48777-27
International Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gabriela Zamfir Hensley | 6.70 | 1,595.00 | 10,686.50 |
| Anup Sathy, P.C. | 5.30 | 2,305.00 | 12,216.50 |
| Ben Virant | 0.30 | 975.00 | 292.50 |
| **TOTALS** | **12.30** | | **$ 23,195.50** |

Legal Services for the Period Ending December 31, 2024          Invoice Number:          1010205945
Tupperware Brands Corporation                                   Matter Number:              48777-27
International Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/24 | Ben Virant | 0.30 | Review, analyze post-closing issues re Argentinean entities. |
| 12/02/24 | Gabriela Zamfir Hensley | 0.50 | Correspond with Company re Argentina, Russia (.2); conference with B. Virant, K. Venkatesh, Argentinian counsel re Argentina subsidiaries (.3). |
| 12/02/24 | Anup Sathy, P.C. | 0.80 | Conferences with Company re international subsidiary strategies. |
| 12/03/24 | Gabriela Zamfir Hensley | 1.10 | Conference with TPAG, administrators, Baker McKenzie re TPAG status, next steps (1.0); correspond with Company re Tupperware Russia (.1). |
| 12/04/24 | Gabriela Zamfir Hensley | 0.10 | Correspond with Company re Tupperware Russia. |
| 12/05/24 | Gabriela Zamfir Hensley | 0.60 | Conference with TPAG, Baker McKenzie, STAIGER re TPAG status, next steps. |
| 12/07/24 | Gabriela Zamfir Hensley | 0.30 | Correspond with Company re subsidiary status, next steps. |
| 12/09/24 | Gabriela Zamfir Hensley | 0.40 | Conference with Company, A&M re TUP Russia. |
| 12/10/24 | Gabriela Zamfir Hensley | 0.80 | Conference with TPAG, Baker McKenzie, administrators re TPAG status, next steps. |
| 12/10/24 | Anup Sathy, P.C. | 0.80 | Analyze wind down issues re foreign subsidiaries. |
| 12/11/24 | Gabriela Zamfir Hensley | 0.30 | Correspond with Company re wind down in international jurisdictions. |
| 12/12/24 | Gabriela Zamfir Hensley | 0.20 | Analyze issues re Russia (.1); analyze issues re Switzerland (.1). |
| 12/12/24 | Anup Sathy, P.C. | 0.40 | Analyze TPAG sale issues. |
| 12/13/24 | Anup Sathy, P.C. | 0.90 | Conferences with client re international subsidiary issues. |
| 12/16/24 | Gabriela Zamfir Hensley | 0.40 | Analyze issues re Argentina, other foreign subsidiaries. |
| 12/17/24 | Gabriela Zamfir Hensley | 0.90 | Conference with STAIGER, Baker McKenzie, TPAG re status, next steps. |
| 12/18/24 | Gabriela Zamfir Hensley | 0.10 | Conference with Portuguese counsel re status, next steps. |
| 12/18/24 | Anup Sathy, P.C. | 0.50 | Review and analyze wind down strategies for international subsidiaries. |

Legal Services for the Period Ending December 31, 2024    Invoice Number:    1010205945
Tupperware Brands Corporation    Matter Number:    48777-27
International Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/24 | Gabriela Zamfir Hensley | 0.90 | Conference with TPAG, Baker McKenzie, STAIGER, buyers' counsel, Ankura re license extension, sale (.6); analyze issues re retention re same (.2); analyze issues re TUP Argentina (.1). |
| 12/22/24 | Anup Sathy, P.C. | 0.50 | Review and analyze international entity wind down issues. |
| 12/24/24 | Gabriela Zamfir Hensley | 0.10 | Analyze issues re Tupperware Belgium. |
| 12/24/24 | Anup Sathy, P.C. | 0.80 | Review and analyze wind down issues re international entities. |
| 12/26/24 | Anup Sathy, P.C. | 0.60 | Analyze international entity wind down issues. |

**Total**    **12.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number: 1010205946**
**Client Matter: 48777-28**

---

**In the Matter of Case Administration**

For legal services rendered through December 31, 2024
(see attached Description of Legal Services for detail)                          $ 71.00

Total legal services rendered                                                                $ 71.00

Legal Services for the Period Ending December 31, 2024          Invoice Number:          1010205946
Tupperware Brands Corporation                                   Matter Number:           48777-28
Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Christian Mancino | 0.20 | 355.00 | 71.00 |
| **TOTALS** | **0.20** | | **$ 71.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending December 31, 2024 | | Invoice Number: | 1010205946 |
| Tupperware Brands Corporation | | Matter Number: | 48777-28 |
| Case Administration | | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/02/24 | Christian Mancino | 0.10 | Correspond with G. Hensley, K&E team re recently filed pleadings. |
| 12/03/24 | Christian Mancino | 0.10 | Correspond with G. Hensley, K&E team re recently filed pleadings. |
| **Total** | | **0.20** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number: 1010205947**
**Client Matter: 48777-29**

**In the Matter of Retention—K&E**

For legal services rendered through December 31, 2024
(see attached Description of Legal Services for detail)          $ 71,445.00

Total legal services rendered                                     $ 71,445.00

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2024
Tupperware Brands Corporation
Retention—K&E

Invoice Number: 1010205947
Matter Number: 48777-29

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael Beauchamp | 10.00 | 975.00 | 9,750.00 |
| Kassie Coley | 1.50 | 975.00 | 1,462.50 |
| Susan D. Golden | 7.20 | 1,600.00 | 11,520.00 |
| Gabriela Zamfir Hensley | 4.30 | 1,595.00 | 6,858.50 |
| Hannah Kupsky | 21.90 | 975.00 | 21,352.50 |
| Will Magliocco | 5.40 | 815.00 | 4,401.00 |
| Christian Mancino | 1.30 | 355.00 | 461.50 |
| Alan McCormick | 9.20 | 1,345.00 | 12,374.00 |
| Eric Nyberg | 1.00 | 340.00 | 340.00 |
| Ishaan Thakran | 3.00 | 975.00 | 2,925.00 |
| **TOTALS** | **64.80** | | **$ 71,445.00** |

Legal Services for the Period Ending December 31, 2024    Invoice Number:        1010205947
Tupperware Brands Corporation                             Matter Number:         48777-29
Retention—K&E

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/24 | Susan D. Golden | 0.10 | Conference with G. Hensley re TPAG retention issue. |
| 12/02/24 | Gabriela Zamfir Hensley | 0.10 | Conference with Susan re TPAG retention inquiry. |
| 12/02/24 | Hannah Kupsky | 4.00 | Review, analyze conflicts re K&E supplemental declaration (1.7); draft supplemental declaration re same (2.1); correspond with A. McCormick re same (0.1); correspond with G. Hensley re fee application (0.1). |
| 12/02/24 | Christian Mancino | 1.30 | Revise disclosure summary sheet. |
| 12/03/24 | Hannah Kupsky | 0.60 | Review, revise invoice re privilege and confidentiality considerations. |
| 12/03/24 | Hannah Kupsky | 0.10 | Correspond with UST re first monthly fee application. |
| 12/05/24 | Hannah Kupsky | 2.30 | Review, analyze K&E invoice re privilege and confidentiality concerns. |
| 12/06/24 | Michael Beauchamp | 4.10 | Review, revise invoice for privilege, confidentiality considerations. |
| 12/06/24 | Susan D. Golden | 1.30 | Review, revise November invoice for privilege, confidentiality (1.2); correspond with G. Hensley, K&E team re same (.1). |
| 12/06/24 | Hannah Kupsky | 4.60 | Conference with A. McCormick re supplemental declaration (.4); correspond with A&M re same (.3); review, revise invoice re privileges and confidentially considerations (3.9). |
| 12/06/24 | Will Magliocco | 4.00 | Review, revise invoice re privilege, confidentiality considerations. |
| 12/06/24 | Alan McCormick | 4.00 | Review, revise K&E invoice re privilege considerations. |
| 12/06/24 | Ishaan Thakran | 3.00 | Review, revise invoice re privilege and confidentiality considerations. |
| 12/07/24 | Michael Beauchamp | 3.30 | Review, revise invoice for privilege, confidentiality considerations. |
| 12/07/24 | Kassie Coley | 1.50 | Review, revise November invoice for privilege, confidentiality. |
| 12/07/24 | Susan D. Golden | 1.30 | Review, revise K&E November invoice for privilege, confidentiality. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending December 31, 2024 | | Invoice Number: | 1010205947 |
| Tupperware Brands Corporation | | Matter Number: | 48777-29 |
| Retention—K&E | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/07/24 | Hannah Kupsky | 3.10 | Review, revise invoice re privilege and confidentiality. |
| 12/08/24 | Michael Beauchamp | 2.60 | Review, analyze invoice for confidentiality. privilege considerations. |
| 12/08/24 | Susan D. Golden | 4.20 | Review, revise invoice for privilege and confidentiality. |
| 12/08/24 | Hannah Kupsky | 1.70 | Review, revise invoice re privilege and confidentiality. |
| 12/09/24 | Gabriela Zamfir Hensley | 0.40 | Review, revise K&E invoice re confidentiality, privilege. |
| 12/09/24 | Hannah Kupsky | 0.40 | Correspond with A. McCormick, A&M re supplemental declaration conflicts (.1); revise declaration re same (.3). |
| 12/09/24 | Will Magliocco | 1.00 | Review, revise invoice re privilege, confidentiality considerations. |
| 12/09/24 | Eric Nyberg | 1.00 | Draft schedules 1, 2, & 3 to supplemental declaration. |
| 12/10/24 | Gabriela Zamfir Hensley | 3.80 | Review, revise K&E invoice re privilege, confidentiality. |
| 12/10/24 | Hannah Kupsky | 1.10 | Review, revise supplemental declaration (.8); correspond with A. McCormick re declaration (.3). |
| 12/10/24 | Will Magliocco | 0.40 | Review, revise invoice re privilege, confidentiality considerations. |
| 12/11/24 | Hannah Kupsky | 1.50 | Correspond with A&M re supplemental disclosures (.2); review, revise K&E invoice for confidentiality and privilege concerns (1.3). |
| 12/11/24 | Alan McCormick | 4.00 | Review, analyze disclosure schedule (2.1); review, revise supplemental declaration (1.2); correspond with H. Kupsky, K&E team re same (.7). |
| 12/12/24 | Susan D. Golden | 0.30 | Correspond with G. Hensley re supplemental disclosure in support of K&E retention. |
| 12/13/24 | Hannah Kupsky | 1.00 | Draft supplemental declaration. |
| 12/13/24 | Alan McCormick | 1.20 | Review, analyze potential disclosures re supplemental declaration. |
| 12/16/24 | Hannah Kupsky | 0.30 | Correspond with G. Hensley, K&E team, Epiq re supplemental declaration service (.2); correspond with Brown Rudnick, UST re same (.1). |

Legal Services for the Period Ending December 31, 2024   Invoice Number:        1010205947
Tupperware Brands Corporation                              Matter Number:          48777-29
Retention—K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/24 | Hannah Kupsky | 0.30 | Revise schedules re K&E supplemental declaration. |
| 12/20/24 | Hannah Kupsky | 0.50 | Revise K&E supplemental declaration and related schedules (.4); correspond with A. McCormick re same (.1). |
| 12/23/24 | Hannah Kupsky | 0.40 | Correspond with A. McCormick, K&E team, CS team, Moelis team re supplemental declarations (.1); revise supplemental declaration re same (.3). |
| **Total** | | **64.80** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number:  1010205948**
**Client Matter:  48777-30**

**In the Matter of Retention—Non-K&E**

For legal services rendered through December 31, 2024
(see attached Description of Legal Services for detail)                 $ 1,870.50

Total legal services rendered                                           $ 1,870.50

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205948
Tupperware Brands Corporation     Matter Number:     48777-30
Retention—Non-K&E

### **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Will Magliocco | 1.80 | 815.00 | 1,467.00 |
| Alan McCormick | 0.30 | 1,345.00 | 403.50 |
| **TOTALS** | **2.10** | | **$ 1,870.50** |

Legal Services for the Period Ending December 31, 2024      Invoice Number:      1010205948
Tupperware Brands Corporation      Matter Number:      48777-30
Retention—Non-K&E

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/03/24 | Alan McCormick | 0.30 | Review, revise Moelis fee statement. |
| 12/12/24 | Will Magliocco | 0.90 | Review, revise Moelis fee application (.7); correspond with A. McCormick, Moelis re same (.2). |
| 12/13/24 | Will Magliocco | 0.80 | Revise Moelis fee application (.7); correspond with A. McCormick re same (.1). |
| 12/20/24 | Will Magliocco | 0.10 | Correspond with H. Kupsky re Moelis retention matter. |
| **Total** | | **2.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

January 9, 2025

Tupperware Brands Corporation
14901 S. Orange Blossom Trail
Orlando, FL 32837

Attn: Karen Sheehan

**Invoice Number: 1010205950**
**Client Matter: 48777-32**

---

**In the Matter of Expenses**

For expenses incurred through December 31, 2024
(see attached Description of Expenses for detail)                     $ 15,840.09

Total expenses incurred                                              $ 15,840.09

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2024        Invoice Number:        1010205950
Tupperware Brands Corporation        Matter Number:        48777-32
Expenses

**Description of Expenses**

| **Description** | **Amount** |
| --- | --- |
| Third Party Telephone Charges | 16.00 |
| Standard Copies or Prints | 5.40 |
| Color Copies or Prints | 15.40 |
| Local Transportation | 667.94 |
| Transportation to/from airport | 1,589.37 |
| Other Court Costs and Fees | 7,385.74 |
| Computer Database Research | 1,656.89 |
| Westlaw Research | 289.00 |
| LexisNexis Research | 103.44 |
| Overtime Transportation | 27.22 |
| Postage- Hard | 61.84 |
| Overnight Delivery - Hard | 4,021.85 |
| **Total** | **$ 15,840.09** |

Legal Services for the Period Ending December 31, 2024    Invoice Number:    1010205950
Tupperware Brands Corporation    Matter Number:    48777-32
Expenses

### Description of Expenses

**Third Party Telephone Charges**

| Date | Description | Amount |
|------|-------------|-------:|
| 12/04/24 | Anup Sathy, Internet, Inflight WiFi 12/04/2024 | 8.00 |
| 12/13/24 | Anup Sathy, Internet, Inflight WiFi 12/13/2024 | 8.00 |
| | **Total** | **16.00** |

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205950
Tupperware Brands Corporation     Matter Number:     48777-32
Expenses

## **Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 12/04/24 | Standard Copies or Prints | 5.30 |
| 12/10/24 | Standard Copies or Prints | 0.10 |
| | **Total** | **5.40** |

Legal Services for the Period Ending December 31, 2024        Invoice Number:        1010205950
Tupperware Brands Corporation        Matter Number:        48777-32
Expenses

## Color Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 12/03/24 | Color Copies or Prints | 15.40 |
| | **Total** | **15.40** |

Legal Services for the Period Ending December 31, 2024  Invoice Number:  1010205950
Tupperware Brands Corporation  Matter Number:  48777-32
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 11/06/24 | SUNNY'S WORLDWIDE - 10/22/2024 WINTERS SPENCER Pick Up at Local Counsel Delaware and Drop Off at KIRKLAND ELLIS NEW YORK | 667.94 |
| | **Total** | **667.94** |

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205950
Tupperware Brands Corporation     Matter Number:     48777-32
Expenses

## Transportation to/from airport

| Date | Description | Amount |
|------|-------------|-------:|
| 10/31/24 | Echo Windy City LLC - 10/18/2024 GABRIELA HENSLEY Pick Up at ORD Airport and Drop Off at Home | 134.61 |
| 10/31/24 | Echo Windy City LLC - 10/28/2024 GABRIELA HENSLEY Pick Up at PHL Airport and Hotel | 222.35 |
| 10/31/24 | Echo Windy City LLC - 10/28/2024 SPENCER WINTERS Pick Up at Home and Drop Off at ORD Airport | 128.90 |
| 10/31/24 | Echo Windy City LLC - 10/29/2024 GABRIELA HENSLEY Pick Up at ORD Airport and Drop Off at Home | 134.61 |
| 10/31/24 | Echo Windy City LLC - 10/29/2024 SPENCER WINTERS Pick Up at ORD Airport and Drop Off at Home | 132.90 |
| 10/31/24 | Echo Windy City LLC - 10/28/2024 GABRIELA HENSLEY Pick Up at Home and Drop Off at ORD Airport | 130.61 |
| 10/31/24 | Echo Windy City LLC - 10/17/2024 GABRIELA HENSLEY Pick Up at Home and Drop Off at ORD Airport | 201.50 |
| 11/01/24 | BOSTON COACH CORPORATION - 10/29/2024 SPENCER WINTERS Pick Up at Hotel and Drop Off at PHL Philadelphia Airport | 218.60 |
| 11/01/24 | BOSTON COACH CORPORATION - 10/28/2024 SPENCER WINTERS Pick Up at PHL Airport and Drop Off at Hotel | 196.00 |
| 11/06/24 | SUNNY'S WORLDWIDE - 10/23/2024 WINTERS SPENCER Pick Up at Hotel and Drop Off at LGA Airport | 89.29 |
| | **Total** | **1,589.37** |

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205950
Tupperware Brands Corporation     Matter Number:     48777-32
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|---|---|---|
| 11/19/24 | Miller Advertising Agency Inc - Publication of Tupperware Bar Date Notice in the Wall Street Journal | 7,385.74 |
| | **Total** | **7,385.74** |

Legal Services for the Period Ending December 31, 2024          Invoice Number:          1010205950
Tupperware Brands Corporation                                    Matter Number:              48777-32
Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|-------:|
| 10/31/24 | RELX Inc DBA LexisNexis - Courtlink Usage for 10/2024 by Will Magliocco | 11.48 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Will Magliocco | 970.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Zachary Piech | 20.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Michael Beauchamp | 145.00 |
| 11/30/24 | RELX Inc DBA LexisNexis - Courtlink Usage for 11/2024 by Will Magliocco | 7.41 |
| 12/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2024 by Will Magliocco | 126.00 |
| 12/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2024 by Michael Beauchamp | 136.00 |
| 12/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2024 by Christian Mancino | 187.00 |
| 12/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2024 by Hannah Kupsky | 54.00 |
| | **Total** | **1,656.89** |

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205950
Tupperware Brands Corporation     Matter Number:     48777-32
Expenses

**<u>Westlaw Research</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 11/08/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Magliocco, Will on 11/8/2024 | 94.80 |
| 11/11/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Beauchamp, Michael James on 11/11/2024 | 56.94 |
| 11/11/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Magliocco, Will on 11/11/2024 | 37.92 |
| 11/12/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Magliocco, Will on 11/12/2024 | 56.88 |
| 11/13/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Magliocco, Will on 11/13/2024 | 42.46 |
| | **Total** | **289.00** |

Legal Services for the Period Ending December 31, 2024     Invoice Number:     1010205950
Tupperware Brands Corporation     Matter Number:     48777-32
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 11/11/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/11/2024 by Will Magliocco | 51.72 |
| 11/12/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/12/2024 by Will Magliocco | 51.72 |
| | **Total** | **103.44** |

Legal Services for the Period Ending December 31, 2024    Invoice Number:    1010205950
Tupperware Brands Corporation    Matter Number:    48777-32
Expenses

## Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 11/20/24 | Steve Toth, Taxi, OT Transportation 11/20/2024 | 27.22 |
| | **Total** | **27.22** |

Legal Services for the Period Ending December 31, 2024 Invoice Number: 1010205950
Tupperware Brands Corporation Matter Number: 48777-32
Expenses

**Postage- Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 12/30/24 | Letter to Moscow, Russia via Speedpost (on behalf of Dart Industries Inc) for Andy White 03 Dec 2024 | 30.92 |
| 12/30/24 | Letter to Moscow, Russia via Speedpost (on behalf of Tupperware China Co Ltd) for Andy White 03 Dec 2024 | 30.92 |
| | **Total** | **61.84** |

| | | |
|---|---|---|
| Legal Services for the Period Ending December 31, 2024 | Invoice Number: | 1010205950 |
| Tupperware Brands Corporation | Matter Number: | 48777-32 |
| Expenses | | |

### Overnight Delivery - Hard

| Date | Description | Amount |
|------|-------------|--------|
| 12/02/24 | FEDERAL EXPRESS - 770217891920 | 93.35 |
| 12/05/24 | FEDERAL EXPRESS - 770294159786 | 108.89 |
| 12/05/24 | FEDERAL EXPRESS - 770263554032 | 57.52 |
| 12/05/24 | FEDERAL EXPRESS - 770271635921 | 54.66 |
| 12/05/24 | FEDERAL EXPRESS - 770265502921 | 53.99 |
| 12/05/24 | FEDERAL EXPRESS - 770265156092 | 71.86 |
| 12/05/24 | FEDERAL EXPRESS - 770263137966 | 54.66 |
| 12/05/24 | FEDERAL EXPRESS - 770268558636 | 53.99 |
| 12/05/24 | FEDERAL EXPRESS - 770294275432 | 53.99 |
| 12/05/24 | FEDERAL EXPRESS - 770266970782 | 67.09 |
| 12/05/24 | FEDERAL EXPRESS - 770292918796 | 44.59 |
| 12/05/24 | FEDERAL EXPRESS - 770262653282 | 69.24 |
| 12/05/24 | FEDERAL EXPRESS - 770263190810 | 69.24 |
| 12/05/24 | FEDERAL EXPRESS - 770263176242 | 60.21 |
| 12/05/24 | FEDERAL EXPRESS - 770263189850 | 39.35 |
| 12/05/24 | FEDERAL EXPRESS - 770268036877 | 53.99 |
| 12/05/24 | FEDERAL EXPRESS - 770267110612 | 102.79 |
| 12/05/24 | FEDERAL EXPRESS - 770290885044 | 57.52 |
| 12/05/24 | FEDERAL EXPRESS - 770269875324 | 54.66 |
| 12/05/24 | FEDERAL EXPRESS - 770262514845 | 60.21 |
| 12/05/24 | FEDERAL EXPRESS - 770290240340 | 60.21 |
| 12/05/24 | FEDERAL EXPRESS - 770263010897 | 53.99 |
| 12/05/24 | FEDERAL EXPRESS - 770270047579 | 53.99 |
| 12/05/24 | FEDERAL EXPRESS - 770295076337 | 53.99 |
| 12/05/24 | FEDERAL EXPRESS - 770270176196 | 54.66 |
| 12/05/24 | FEDERAL EXPRESS - 770295421695 | 49.65 |
| 12/05/24 | FEDERAL EXPRESS - 770262555570 | 49.65 |
| 12/05/24 | FEDERAL EXPRESS - 77023614446 | 102.79 |
| 12/05/24 | FEDERAL EXPRESS - 770291205470 | 44.59 |
| 12/05/24 | FEDERAL EXPRESS - 770268175590 | 53.99 |
| 12/05/24 | FEDERAL EXPRESS - 770294625016 | 54.66 |
| 12/05/24 | FEDERAL EXPRESS - 770295281868 | 102.42 |
| 12/05/24 | FEDERAL EXPRESS - 770265336604 | 53.99 |
| 12/05/24 | FEDERAL EXPRESS - 770263431782 | 60.21 |

Legal Services for the Period Ending December 31, 2024      Invoice Number:      1010205950
Tupperware Brands Corporation                                 Matter Number:        48777-32
Expenses

| | | |
|---|---|---|
| 12/05/24 | FEDERAL EXPRESS - 770291023154 | 44.59 |
| 12/09/24 | FEDERAL EXPRESS - 770262360654 | 22.39 |
| 12/09/24 | FEDERAL EXPRESS - 770262541974 | 22.39 |
| 12/09/24 | FEDERAL EXPRESS - 770262228096 | 22.39 |
| 12/12/24 | FEDERAL EXPRESS - 770262896177 | 69.24 |
| 12/12/24 | FEDERAL EXPRESS - 770295110050 | 69.24 |
| 12/12/24 | FEDERAL EXPRESS - 770293844021 | 54.66 |
| 12/12/24 | FEDERAL EXPRESS - 770262789025 | 54.66 |
| 12/12/24 | FEDERAL EXPRESS - 770263109223 | 74.53 |
| 12/12/24 | FEDERAL EXPRESS - 7702363473414 | 47.15 |
| 12/12/24 | FEDERAL EXPRESS - 770270139022 | 53.99 |
| 12/12/24 | FEDERAL EXPRESS - 770263315794 | 54.66 |
| 12/12/24 | FEDERAL EXPRESS - 770293905120 | 77.95 |
| 12/12/24 | FEDERAL EXPRESS - 770262584543 | 102.42 |
| 12/12/24 | FEDERAL EXPRESS - 770266418648 | 53.99 |
| 12/12/24 | FEDERAL EXPRESS - 770295786142 | 44.59 |
| 12/12/24 | FEDERAL EXPRESS - 770294529063 | 101.69 |
| 12/12/24 | FEDERAL EXPRESS - 770295816127 | 44.59 |
| 12/19/24 | FEDERAL EXPRESS - 770269784716 | 101.69 |
| 12/19/24 | FEDERAL EXPRESS - 770263015351 | 77.95 |
| 12/19/24 | FEDERAL EXPRESS - 429538067660 | 65.97 |
| 12/19/24 | FEDERAL EXPRESS - 282964433184 | 200.70 |
| 12/19/24 | FEDERAL EXPRESS - 429538067670 | 68.97 |
| 12/19/24 | FEDERAL EXPRESS - 770474807119 | 152.85 |
| 12/19/24 | FEDERAL EXPRESS - 770294757003 | 76.49 |
| 12/19/24 | FEDERAL EXPRESS - 770598902955 | 86.93 |
| 12/19/24 | FEDERAL EXPRESS - 770296008800 | 44.59 |
| | **Total** | **4,021.85** |

**TOTAL EXPENSES**                                            **$ 15,840.09**